# UNITED STATES DISTRICT COURT
# MIDDLE DISTRICT OF TENNESSEE

| | |
|---|---|
| TIMOTHY BOND, <br><br>            Lead Plaintiff <br><br> and <br><br> JEAN-NICOLAS TREMBLAY <br><br>            Named Plaintiff, <br><br> individually and on behalf of all others similarly situated, <br><br>             v. <br><br> CLOVER HEALTH INVESTMENTS, CORP. f/k/a SOCIAL CAPITAL HEDOSOPHIA HOLDINGS CORP. III, VIVEK GARIPALLI, ANDREW TOY, JOE WAGNER and CHAMATH PALIHAPITIYA, <br><br>            Defendants. | Case No. 3:21-cv-00096-AT-AN |

## DECLARATION OF LUIGGY SEGURA IN SUPPORT OF PLAINTIFFS' MOTION FOR DISTRIBUTION OF CLASS ACTION SETTLEMENT FUND

I, LUIGGY SEGURA, declare and state as follows:

1. I am a Vice President at JND Legal Administration ("JND").[1] I am over 21 years of age and am not a party to the above-captioned action (the "Action"). I have personal knowledge of

---

[1] All terms with initial capitalization not otherwise defined herein shall have the meanings ascribed to them in the Stipulation and Agreement of Settlement, dated May 19, 2023 (the "Stipulation"), previously filed with the Court (ECF 130-1). The Settlement is governed by the Stipulation.

the facts set forth in this declaration and, if called as a witness, could and would testify competently thereto.

2. Pursuant to the Court's May 26, 2023 Order Preliminarily Approving Settlement and Providing for Notice (ECF 132) (the "Preliminary Approval Order"), JND was appointed to act as the Claims Administrator in connection with the Settlement of the Action. On October 3, 2023, the Court entered the Final Judgment and Order of Dismissal with Prejudice (ECF 146). Pursuant to the Settlement, $22,000,000.00 was deposited into an interest-bearing Escrow Account (the "Settlement Fund"). The Effective Date of the Settlement has occurred, Settlement Class Members' claims have been processed and the Net Settlement Fund may be distributed to Authorized Claimants pursuant to Order of this Court. *See* Stipulation, ¶ 28.

3. As Claims Administrator, JND has, among other things: (a) mailed the short-form Notice of (I) Pendency of Class Action, Certification of Settlement Class, and Proposed Settlement of Class Action; (II) Settlement Hearing; and (III) Motion for an Award of Attorneys' Fees and Reimbursement of Litigation Expenses (the "Postcard Notice"); (b) created and continues to maintain a toll-free helpline for inquiries during the course of the administration; (c) designed, implemented and launched the Settlement website (the "Settlement Website"), which became operational on or about June 27 2023, and included the claim-filing deadline, copies of the Stipulation, Preliminary Approval Order, Notice of (I) Pendency of Class Action, Certification of Settlement Class, and Proposed Settlement of Class Action; (II) Settlement Hearing; and (III) Motion for an Award of Attorneys' Fees and Reimbursement of Litigation Expenses (the "Notice"), and the Proof of Claim and Release Form (the "Claim Form" or "Proof of Claim Form," and together with the Notice the "Notice Packet"), and the claim submission portal; (d) published the Summary Notice; (e) provided, upon request, copies of the Postcard Notice and/or the Notice Packet to potential

Settlement Class Members, brokers and other nominees; and (f) received and processed Claim Forms submitted in connection with the Settlement ("Claims").

4. JND has completed processing all Claims received through May 5, 2024, in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation governing the allocation of the proceeds of the Settlement, and hereby submits its administrative determinations accepting and rejecting the Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants and in support of Plaintiffs' Motion for Distribution of Class Action Settlement Fund.

## DISSEMINATION OF NOTICE

5. As more fully described in the Declaration of Luiggy Segura Regarding: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Exclusion Requests and Objections, dated August 28, 2023 (ECF 140-1, the "Initial Mailing Decl.") and the Supplemental Declaration of Luiggy Segura Regarding: (A) Continued Mailing of the Postcard Notice and (B) Report on Exclusion Requests and Objections, dated September 25, 2023 (ECF 144-1, the "Suppl. Mailing Decl."), JND mailed the Postcard Notice to 256,646 potential Settlement Class Members. Suppl. Mailing Decl. ¶ 2.

6. JND established and continues to maintain the Settlement Website dedicated to this Action (www.CloverHealthSecuritiesLitigation.com) and a toll-free telephone helpline (1-877-381-0387) to assist potential Settlement Class Members. The Settlement Website (which provides access to important documents relevant to the Settlement) and the telephone helpline enable Settlement Class Members to obtain information about the Settlement. In connection with establishing and maintaining the Settlement Website and toll-free telephone helpline, JND, among other things, formulated a system to ensure that proper responses were provided to all telephonic and electronic inquiries. That work included training telephone agents to respond to inquiries specific to the

-3-

Settlement; developing a series of common questions and the answers thereto, known as Frequently Asked Questions, or "FAQs;" loading key documents onto the Settlement Website; and programming the Settlement Website to permit the viewing and downloading of those documents.

7. In accordance with Paragraph 7 (d) of the Preliminary Approval Order, JND caused the Summary Notice to be published in *Investor's Business Daily* on July 24, 2023 and transmitted over *PR Newswire* on July 28, 2023. Initial Mailing Decl. ¶ 11.

## PROCEDURES FOLLOWED IN PROCESSING CLAIMS

8. Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member that wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to JND a properly executed Claim Form postmarked or received by October 9, 2023 , together with adequate supporting documentation for the transactions and holdings reported in the Claim Form. Through May 5, 2024, JND has received and fully processed 17,882 Claims.

9. In preparation for receiving and processing Claims, JND: (a) conferred with Lead Counsel to define the guidelines for processing Claims; (b) created a unique database to store Claim details, images of Claims and supporting documentation (the "Settlement Database"); (c) trained staff in the specifics of the Settlement so that Claims would be properly processed; (d) formulated a system so that telephone and email inquiries would be properly responded to; (e) developed various computer programs and screens for entry of Claimants' identifying information and their transactional information; and (f) developed a proprietary "calculation module" that would calculate Claims pursuant to the Court-approved Plan of Allocation.

# PROCESSING CLAIMS

### A.     Paper and Online Claims

10.     Of the 17,882 Claims received through May 5, 2024, 282 are paper Claims and 5,137 are "online" Claims received through the online filing component of the Settlement Website.  Once received, the paper Claims were opened and prepared for scanning.  This process included unfolding documents, removing staples, copying nonconforming-sized documents and sorting documents.  This manual task of preparing the paper Claims is laborious and time-intensive.  Once prepared, paper Claims were scanned into the Settlement Database together with all submitted documentation.

11.     Each paper and online Claim was assigned a unique Claim number.  The information from each Claim (including the Claimant's name, address, account number/information from his, her or its supporting documentation and the Claimant's purchase/acquisition transactions, sale transactions and holdings listed on the Claim) was entered into the Settlement Database.  Once entered into the Settlement Database, Claims were reviewed to verify that all required information had been provided.  The documentation provided by the Claimant in support of his, her or its Claim was reviewed for authenticity and compared to the information provided in the Claim to verify the Claimant's identity and the purchase/acquisition transactions, sale transactions and holdings listed on the Claim.  Some Claimants provided hundreds of pages of supporting documentation.

12.     To process the transactions detailed in the Claims, JND utilized internal messages to identify and classify deficiency or ineligibility conditions existing within those Claims.  Appropriate messages were assigned to the Claims as they were processed.  For example, where a Claim was submitted by a Claimant that did not have any eligible transactions in Clover securities during the Class Period, that Claim would receive a "Claim-level" message that denoted ineligibility.  Similar Claim-level ineligible messages were used to denote other ineligible conditions, such as duplicate Claims.  These messages would indicate to JND that the Claimant was not eligible to receive any

payment from the Net Settlement Fund with respect to that Claim unless the deficiency was cured in its entirety. Examples of Claim-level messages are as follows:

- Inadequate Documentation Submitted for Entire Claim

- No Supporting Documentation Submitted for Entire Claim

- No Purchase Transaction in the Class Period

13. Because a Claim may be deficient only in part, but otherwise acceptable, JND also utilized messages that were applied only to specific transactions within a Claim. For example, if a Claimant submitted a Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a "transaction-level" message. The message indicated that although the transaction was deficient, the Claim was otherwise eligible for payment if other transactions in the Claim calculated to a Recognized Loss according to the Court-approved Plan of Allocation. Thus, even if the transaction-level deficiency was never cured, the Claim could still be partially accepted. Examples of transaction-level messages are as follows:

- No Supporting Documentation for Specific Transaction/Position

- Inadequate Documentation for Specific Transaction/Position

- Illegible Documentation for Specific Transaction/Position

### B. Electronic Claims

14. Of the 17,882 Claims received through May 5, 2024, 12,463 were filed electronically by, primarily, institutions ("Electronic Claims" or "E-Claims"). Electronic Claim filers ("Electronic Claim Filers" or "E-Claim Filers") are typically banks, brokers, nominees and other-third party filers that file Claims on behalf of numerous Claimants. Because E-Claim Filers typically submit a high volume (hundreds or thousands) of transactions during a class period on behalf of the beneficial owners of the security in question, JND provides E-Claim Filers with the opportunity to mail a

-6-

computer disc or electronically submit a file containing all the transactions — rather than provide reams of paper requiring data entry — so that JND can upload all transactions to the Settlement Database.

15. JND maintains an electronic filing operations team (the "Electronic Filing Team") to coordinate and supervise the receipt and handling of all Electronic Claims. In this case, the Electronic Filing Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with JND's required format and to identify any potential data issues or inconsistencies within the file. If any issues or inconsistencies arose, JND notified the E-Claim Filer. If the electronic file was deemed to be in an acceptable format, it was then loaded to the Settlement Database.

16. Once each electronic file was loaded, the Electronic Claims were coded with messages to denote any deficient or ineligible conditions that existed within them. These messages are similar to those applied to paper/online Claims. In lieu of manually applying messages, the Electronic Filing Team performed programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price out-of-range issues, out-of-balance conditions, transactions outside the Class Period, *etc.*). The output was thoroughly verified and confirmed as accurate.

17. The review process also included message coding Electronic Claims that were submitted with a cover email, but not accompanied by a signed Claim Form, which serves as a "Master Proof of Claim Form" for all Claims referenced in the electronic file submitted. This process was reviewed by JND's Electronic Filing Team and, when appropriate, JND contacted the E-Claim Filers whose submissions were missing information. This process ensured that only fully completed

Claims, submitted by properly authorized representatives of the Claimants, were considered eligible for payment from the Net Settlement Fund.

18.     Finally, at the end of this process, JND performed various targeted reviews of Electronic Claims.  Specifically, JND used criteria such as the calculated Recognized Loss amounts and other criteria to flag and reach out to a number of E-Claim Filers and request that various sample purchases/acquisitions, sales and holdings selected by JND be further documented through the provision of confirmation slips or other transaction-specific supporting documentation. In addition, JND reviewed irregularities in the data, such as Clover common stock and/or warrants claimed as transfers into an account, but which that appeared to have been acquired as the result of the automatic conversion from SCH Units at the time of the Merger. These targeted reviews helped to ensure that electronic data supplied by Claimants did not contain inaccurate information.

### C.     Additional Complexities Encountered in Processing Claims

19.     JND has processed a total of 17,882 Claims.  Approximately 9,639, or about 54%, of the 17,882 Claims received through May 5, 2024, were partially or wholly ineligible for one or more reasons, and were therefore subjected to additional processing, correspondence and/or telephonic communications described in the section below entitled "The Deficiency Process."

20.     During the processing of Claim Forms, JND encountered "non-conforming" Claims, which, in general, require significantly more work than standard Claims because of the information contained in or missing from the Claim Form, or because of the manner in which the Claim Form was completed.  Non-conforming Claims include, among other conditions, missing pages, no name or address, Claim Forms that are blank but submitted with documentation for JND to complete and Claim Forms that are so materially deficient as to make what is being claimed unrecognizable. In addition, JND encountered Claims that did not properly input the Clover securities transactions in the correct section of the claim form, including Clover common stock transactions duplicated in the

warrant and unit sections of the Claim Form and in the purchase and acquisition subsections of the common stock section. Claimants also reported acquisition of the common stock and/or warrants which occurred as the result of the Merger, as a direct purchase of Clover securities instead of or in addition to the underlying purchase of the SCH security. A significant amount of time and resources were required to closely review such Claims that result in large volume of claim reprocessing and quality control review, along with outreach to claimants in attempt to resolve their claim issues.

## EXCLUDED PERSONS

21.     JND also reviewed all Claims to ensure that they were not submitted by, or on behalf of, "Excluded Persons," to the extent that the identities of such persons or entities were known to JND through the list of Defendants and other excluded persons and entities excluded by the definition set forth in the Stipulation, the Notice and from the Claimants' certifications on the Claim Forms. JND also reviewed all Claims against the list of persons that were excluded from the Settlement Class pursuant to request.  JND did not identify any Claims submitted on behalf of or by persons and entities excluded by definition and sent notifications informing the individual or entity that filed the Claim that the Claimant was identified as an "Excluded Person."

## THE DEFICIENCY PROCESS

### A.     Paper and Online Claims

22.     Approximately 48% of the paper Claims (*i.e.*, 135 of the 282 paper Claims) and 39% of the online Claims (*i.e.*, 2,020 of the 5,137 online Claims) were incomplete or had one or more defects or conditions of ineligibility, such as the Claim not being signed, not being properly documented or indicating no eligible transactions in Clover securities during the Class Period.  The "Deficiency Process," which primarily involved mailing letters or sending emails to Claimants and responding to communications from Claimants by email and/or telephone, was intended to assist

Claimants in properly completing their deficient submissions so that they could be eligible to participate in the Settlement.

23.    If paper or online Claims were determined to be defective, a Notice of Deficient and/or Ineligible Claim ("Deficiency Notice") was sent to the Claimants describing the defect(s) in the Claims and what, if anything, was necessary to cure the defect(s) in these Claims.  The Deficiency Notice advised Claimants that submission of appropriate information and/or documentary evidence to complete the Claim had to be sent within twenty (20) days from the date of the Deficiency Notice, or the Claim would be recommended for rejection to the extent that the deficiency or condition of ineligibility was not cured.  The Deficiency Notice also advised Claimants that to contest these administrative determinations, they were required to submit written statements to JND requesting Court review of their Claims and setting forth the basis for such requests.  JND sent a total of 2,155 Deficiency Notices to Claimants that filed paper or online Claims that JND determined to be defective.  Attached hereto as Exhibit A are examples of Deficiency Notices.

24.    Claimants' responses to Deficiency Notices were scanned into the Settlement Database and associated with the corresponding Claims.  The responses were then carefully reviewed and evaluated by JND's team of processors.  If a Claimant's response corrected the defect(s), JND manually updated the Settlement Database to reflect the changes in the status of the Claim.

### B.    Electronic Claims

25.    Approximately 60% of the E-Claims (*i.e.*, 7,513 of the  12,463 E-Claims) were incomplete or had one or more defects or conditions of ineligibility.  7,513  deficient E-Claims were filed by a total of 29 E-Claim Filers.  JND informed each of these 29 E-Claim Filers of the deficiencies by sending an email ("Deficiency Email") to the email address included with the respective E-Claim Filers' Claim Form with an attached report containing detailed information associated with the Claims and indicating which of the Claims within the original submission were

-10-

deficient and/or rejected ("Deficiency Spreadsheet"). Attached hereto as Exhibit B is an example of the Deficiency Email and Deficiency Spreadsheet.

26. The Deficiency Email:

(a) Notified the E-Claim Filer that any Claims with deficiencies not corrected within twenty (20) days from the date of the email may be rejected;

(b) Advised the E-Claim Filer of his, her or its right to contest the rejection of the Claim(s) and request the Court's review of JND's administrative determination within twenty (20) days from the date of the Deficiency Email; and

(c) Provided instructions for how to submit corrections.

27. The Deficiency Spreadsheet attached to the Deficiency Email identified each of the individual Claims that were found to be deficient or ineligible and the basis for that deficiency or condition of ineligibility.

28. The E-Claim Filers' responses were reviewed, scanned and/or loaded into the Settlement Database, and associated with the corresponding Electronic Claims. If a response corrected the defect(s) or affected an Electronic Claim's status, JND manually and/or programmatically updated the database to reflect such change in status of the Electronic Claim.

## C. Outreach Campaign to Claimants Who Did Not Cure Deficiencies

29. JND also emailed and/or initiated calls to Claimants with still-deficient Claims to provide them with a final opportunity to cure the deficiencies in their Claims. JND contacted the still-deficient Claimants prior to their deficiency response deadline to inform them that there are still

outstanding deficiencies in their Claim(s) and to advise them to contact JND by phone or email with any questions about the deficiencies.

30.     When a JND agent communicated with a Claimant by phone or email, he or she explained the Claim submitted was still deficient and advised the Claimant of the steps required to cure the deficiency.  JND provided assistance to Claimants where possible, depending on the nature of the deficiency.  For example, if a Claimant needed additional supporting documentation, JND explained the types of documentation that would render the Claim eligible, and how the Claimant could obtain the necessary documentation.  JND also provided some Claimants with direct phone numbers and email addresses of JND employees, so that Claimants could receive continued personalized attention and assistance.

31.     If, in response to a telephone call or email, a Claimant cured the deficiency in his, her or its Claim by providing the appropriate information and/or supporting documentation, JND updated the Settlement Database to reflect the change in the status of the Claim.

## DISPUTED CLAIMS

32.     Claimants were advised they had the right to contest JND's administrative determination of deficiency or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review.  More specifically, Claimants were advised in the Deficiency Notice that, if they disputed JND's determination, they had to provide a statement of reasons indicating the grounds for contesting the determination, along with supporting documentation, and if the dispute concerning their Claim could not otherwise be resolved, Lead Counsel would thereafter present the request for review to the Court for a final determination.

33.     During this administration, JND received eight (8) requests for Court review from individual Claimants.  JND reached out to the Claimants that requested Court review ("Disputing

Claimants") where possible to fully explain JND's administration determination with respect to their Claim(s). Through this additional outreach and explanation, three (3) Claimants understood the reason for JND's determination to wholly or partially reject their Claims and they subsequently withdrew their requests for Court review. Four(4) Claimants resolved their deficiencies, withdrew their requests for Court review, and their Claims are now recommended for approval. One (1) request for review remains outstanding ("Disputed Claim") and has been determined to be otherwise ineligible. Attached hereto as Exhibit C are copies of the documents related to the remaining Disputed Claim, including the Claimant's supporting documentation, requests for Court review, and correspondence with JND. For privacy reasons, the documents included in Exhibit C have been redacted to remove personal information such as the Disputing Claimant's name, address, email address, telephone number, account number, Taxpayer ID, Social Security, or Social Insurance Numbers and all financial and transaction information not related to the Disputed Claimant's transactions in Clover securities. Below are the relevant details for the Disputed Claim:

(a) Claim PB8QYR6USN- The Claimant timely submitted a Claim and supporting documentation through the claim submission portal on the Settlement Website. The transactional data alleged fifteen (15) purchase transactions of Clover common stock between January 11, 2021 through February 22, 2021, totaling 40,000 shares and seven (7) sale transactions of those 40,000 Clover common stock shares between January 25, 2021 and April 13, 2021. Upon review of the supporting documentation submitted with the Claim, JND determined that transactions were for Clover common stock, but rather each of the transactions were Clover call option contracts. As provided in paragraph 66 of the Notice, option contracts are not eligible securities under the terms of the Settlement. Accordingly, JND assigned a Claim-level

message of Ineligible Security to this Claim, and on February 14, 2024, mailed to the Claimant a Deficiency Notice with this determination. On February 19, 2024, following an alert from the USPS, the Claimant emailed JND inquiring about the content of the which had not yet been received. JND explained the ineligible security determination, was informed by the Claimant that he would be seeking legal advice concerning his Claim. On March 6, 2024 JND received a response to the Deficiency Notice in which the Claimant requested Court review of the determination of his Claim. JND reached out via email to schedule a call, and on March 19, 2024, spoke with the Claimant. During the call, JND explained the Settlement, the Plan of Allocation, and that Clover call option contracts are not eligible securities for this matter. The claimant argued that, as options are a type of security, and this Settlement relates to Clover securities, Clover options would therefore also be included. The Claimant Reiterated his request for the Court to review his claim. Subsequently, JND again reviewed the Claim and maintains its recommendation that this Claim be rejected as all transactions included are Clover call options, and accordingly, are not eligible under the Court-approved Plan of Allocation.

## <u>LATE BUT OTHERWISE ELIGIBLE CLAIMS</u>

34. Of the Claims received through May 5, 2024, 489 were received or postmarked after the October 9, 2023 Claim submission deadline established by the Court. JND processed all late Claims received through May 5, 2024 and 191 have been found to be otherwise eligible in whole or in part (the "Late But Otherwise Eligible Claims"). JND has not rejected any Claim received through May 5, 2024, solely based on its late submission. It is typical, and in fact the norm, for courts to accept late filed claims in securities cases. Therefore, to the extent these Claims are eligible, but for

the fact that they were late, they are recommended for payment by JND, subject to the Court's determination.

35.     However, there must be a final cut-off date after which no more Claims will be accepted so that there may be a proportional allocation of the Net Settlement Fund and the distribution may be accomplished.  Acceptance of additional Claims or responses to notices of deficiency received during the finalization of the administration and the preparation of this application would necessarily require a delay in the distribution.  Accordingly, JND respectfully requests that the Court order that no Claim received or adjusted after May 5, 2024 be eligible for payment for any reason whatsoever.  Lead Counsel approves of this Claim cut-off date.

**QUALITY ASSURANCE**

36.     An integral part of the claims administration process is the Quality Assurance review. Throughout the administration process, JND's Quality Assurance personnel worked to verify that Claims were processed properly by ensuring that information was entered correctly into the database, deficiency and/or rejection message codes were assigned accurately and deficiency and/or rejection notification letters were sent appropriately.  After all Claims were processed, deficiency and/or rejection letters were mailed and Claimants' responses to the deficiency and/or rejection letters were reviewed and processed, JND's Quality Assurance personnel performed additional Quality Assurance reviews.  These final Quality Assurance reviews further ensured the correctness and completeness of all Claims processed prior to the preparation of this declaration and JND's final documents in support of the distribution of the Net Settlement Fund.  As part of the Quality Assurance reviews, JND:

(a)     Verified that Claim Forms had signatures of authorized individuals;

(b)     Verified that true duplicate Claims were identified and rejected;

(c)     Verified that persons and entities excluded from the Settlement Class did

-15-

not file Claims or their Claims were rejected;

(d)     Performed an audit on Claims with acquisitions of common stock and warrants from the separation of SCH units to ensure acquisitions based on units purchased before the class were rejected and the ratio of common stock and warrants received was 1:3;

(e)     Performed a final Quality Assurance audit of Claims and all supporting documentation to ensure completeness of Claims;

(f)     Performed an audit of deficient Claims;

(g)     Performed additional review of Claims with high Common Stock and Warrant Recognized Loss amounts;

(h)     Audited Claims that were designated invalid;

(i)     Audited Claims with a Recognized Loss amount equal to zero;

(j)     Performed other auditing based on Claim completion requirements and calculation specifications based on the Court-approved Plan of Allocation; and

(k)     Re-tested the accuracy of the Common Stock and Warrant Recognized Loss amount calculation program.

37.     In support of the work described above, JND's computer staff designed and implemented, and the project team tested, the following programs for this administration: (a) data entry screens that store Claim information (including all transactional data included with each Claim Form) and attach messages and, where necessary, text to denote conditions existing within the Claim; (b) programs to load and analyze transactional data submitted electronically for all Electronic Claims; (c) a program to compare the claimed transaction prices against the reported market

prices to confirm that the claimed transactions were within an acceptable range of the reported market prices; (d) a calculation program to analyze the transactional data for all Claims and calculate each Claimant's Recognized Loss based on the Court-approved Plan of Allocation; and (e) programs to generate various reports throughout and at the conclusion of the administration, including lists of all eligible and ineligible Claims.

38. JND also used a variety of fraud protection controls throughout the administration process to identify potential fraudulent Claims. Duplicate Claim searches, high value reviews, spot reviews and other standard audit reports that examined the information in a variety of ways were used during the Claim review process.

39. As part of its due diligence in processing the Claims, JND reviewed and compared the entire Settlement Database against a "watch list" of known questionable filers that JND has developed throughout its years of experience as a Claim Administrator. JND has worked closely with law enforcement to update that watch list with the latest information available. JND performs searches based on names, aliases, addresses and city/zip codes. In addition, JND's claim processors are trained to identify any potentially inauthentic documentation when processing Claims, including Claims submitted by Claimants not previously captured in the "watch list." Processors are instructed to message code any Claim that matches to a record on the "watch list" and escalate them to management for review. JND's Fraud Protection procedures identified no potentially fraudulent Claims.

<u>**RECOMMENDATIONS FOR APPROVAL AND REJECTION**</u>

40.     As noted above, through May 5, 2024, 17,882 Claims have been processed.

**A.     <u>Timely Submitted and Valid Claims</u>**

41.     A total of 17,393 Claims were received or postmarked on or before the Court-approved Claim submission deadline of October 9, 2023 , of which 9,247 were determined by JND to be eligible and are recommended for approval ("Timely Eligible Claims"). The total Clover Common Stock Recognized Loss amount for these Claims is $18,997,403.76 and the total Clover Warrant Recognized Loss amount for these Claims is $704,333.90. A list with the timely Eligible Claims is attached hereto as Exhibit D.

**B.     <u>Late But Otherwise Eligible Claims</u>**

42.     A total of 489 Claims were received or postmarked after the Court-approved Claim submission deadline of October 9, 2023 but received on or before May 5, 2024. Of those, 191 were determined by JND to be otherwise eligible and are recommended for approval ("Late But Otherwise Eligible Claims"). The total Clover Common Stock Recognized Loss amount for these Claims is $1,131,631.71 and the total Clover Warrant Recognized Loss amount for these Claims is $3,808.82. A list with the Late But Otherwise Eligible Claims is attached hereto as Exhibit E.

**C.     <u>Rejected Claims</u>**

43.     After the responses to Deficiency Notices were processed, a total of 8,919 Claims remain recommended for rejection by the Court ("Rejected Claims") for the following reasons:

       (a)     8,412 Claims were rejected in whole;

       (b)     475 Claims were rejected in part;

       (c)     25 Claims were duplicate; and

       (f)     7 Claims were withdrawn.

44.     A list of the wholly Rejected Claims with the reasons for rejection is attached hereto as Exhibit F.

**FEES AND EXPENSES**

45.     JND agreed to be the Claims Administrator in exchange for payment of its fees and expenses, pursuant to the terms of the Stipulation.  JND has done its best to keep costs as low as possible. JND's total fees and expenses for this matter through May 31, 2024 are $832,196.56 which includes brokerage firm and nominee expenses of $164,474.25 for their work related to this matter, charged to JND. See Exhibit G for copies of all JND invoices to-date. JND anticipates incurring monthly fees and expenses of up to approximately $5,000 until a Distribution Order is entered, and anticipates the work performed in conjunction with the Initial Distribution to be $50,469.02. To date, JND has been reimbursed a total of $566,227.74. Accordingly, there is an outstanding balance of $316,437.84, plus the anticipated monthly charges until a Distribution Order is entered. The outstanding balance includes the estimate for completing the Initial Distribution.   If this estimate of fees and expenses to conduct the initial distribution is greater than the actual cost to conduct the distribution, the excess will be returned to the Net Settlement Fund.

**DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND**

46.     Should the Court concur with JND's determinations concerning the provisionally accepted and rejected Claims, including the Late But Otherwise Eligible Claims, JND recommends the following distribution plan (the "Distribution Plan"):

> (a)     JND will conduct an initial distribution (the "Initial Distribution") of the Net Settlement Fund, after deducting all payments approved by the Court, and after payment of any Taxes, the costs of preparing appropriate tax returns and any escrow fees, while maintaining a 10% reserve (the "Reserve") to address any tax liability and claims administration-related

-19-

contingencies that may arise, including paying amounts resulting from adjustments to Claims received on or before May 5, 2024 for good cause shown, as follows:

(i)      JND will calculate award amounts for all Authorized Claimants as if the entire Net Settlement Fund were to be distributed now.  In accordance with the Court-approved Plan of Allocation, JND will calculate each Authorized Claimant's *pro rata* share of the Net Settlement Fund in accordance with the Court-approved Plan of Allocation.

(ii)     JND will, pursuant to the terms of the Plan of Allocation, eliminate from the Initial Distribution any Authorized Claimant whose *pro rata* share calculates to less than $10.00.  These Claimants will not receive any payment from the Net Settlement Fund.

(iii)    After eliminating Claimants who would receive less than $10.00, JND will recalculate the *pro rata* share of the Net Settlement Fund for Authorized Claimants who would have received $10.00 or more. A "Distribution Amount" will be calculated for each of these Authorized Claimants, which shall be the Authorized Claimant's Recognized Claim divided by the total Recognized Claims of all Authorized Claimants who would have received $10.00 or more, multiplied by the total amount in the Net Settlement Fund.

(iv)    Authorized Claimants whose Distribution Amount Calculates to less than $100.00 will be paid their full Distribution Amount in the Initial

Distribution ("Claims Paid in Full). These Authorized Claimants will receive no additional funds in subsequent distributions.

(v)     After deducting the payments to the Claims Paid in Full, 90% of the remaining balance of the Net Settlement Fund will be distributed *pro rata* to Authorized Claimants whose Distribution Amount calculates to $100.00 or more. The remaining 10% of the Net Settlement Fund will be held in reserve (the "Reserve") to address any tax liability and claims administration-related contingencies that may arise following the Initial Distribution. To the extent the Reserve is not depleted, the remainder will be distributed in the "Second Distribution" described in subparagraph (d) below.

(b)     In order to encourage Authorized Claimants to promptly deposit their payments, all distribution checks will bear a notation: "CASH PROMPTLY. VOID AND SUBJECT TO REDISTRIBUTION IF NOT CASHED BY 90 DAYS AFTER ISSUE DATE."[2]

---

[2]  For Authorized Claimants whose checks are returned as undeliverable, JND will endeavor to locate new addresses by running the undeliverable addresses through address-lookup services.  Where a new address is located, JND will update the database accordingly and reissue a distribution check to the Authorized Claimant at the new address.  In the event an Authorized Claimant loses or damages his, her or its check, or otherwise requires a new check, JND will issue replacements.  Distribution reissues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate.  For all checks, JND will void the initial payment prior to reissuing a payment.  In order not to delay further distributions to Authorized Claimants that have timely cashed their checks, JND's

(c)     Authorized Claimants that do not cash their Initial Distribution checks within the time allotted or on the conditions set forth in footnote 2 will irrevocably forfeit all recovery from the Settlement.  The funds allocated to all such stale-dated checks will be available to be redistributed to other Authorized Claimants if Lead Counsel, in consultation with JND, determine that it is cost-effective to conduct a second distribution.  Similarly, Authorized Claimants that do not cash their second or subsequent distribution checks (should such distributions occur) within the time allotted or on the conditions set forth in footnote 2 will irrevocably forfeit any further recovery from the Net Settlement Fund.

(d)     Consistent with the Court-approved Plan of Allocation, after JND has made reasonable and diligent efforts to have Authorized Claimants cash their Initial Distribution checks, which efforts shall consist of the follow-up efforts described in footnote 2, but not earlier than six (6) months after the Initial Distribution, JND will, if Lead Counsel, in consultation with JND, determine that it is cost-effective to do so, conduct a second distribution of the Net Settlement Fund (the "Second Distribution").  Any amounts remaining in the

outreach program, described in the preceding sentences, shall end 30 days after the initial void date.  Authorized Claimants will be informed that, if they do not cash their Initial Distribution checks within 90 days of the mail date, or they do not cash reissued checks within 30 days of the mailing of such reissued check, their check will lapse, their entitlement to recovery will be irrevocably forfeited and the funds will be reallocated to other Authorized Claimants.  Reissue requests for lost or damaged checks will be granted after the void date on the checks as long as the request for the reissue is received no later than 45 days prior to the next planned distribution.  Requests for reissued checks in connection with any subsequent distributions (should such distributions occur) will be handled in the same manner.

Net Settlement Fund after the Initial Distribution, including the and the funds allocated for all void stale-date checks, after deducting JND's unpaid fees and expenses incurred in connection with administering the Settlement, including JND's estimated costs of the Second Distribution, and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns and any escrow fees, will be distributed to all Authorized Claimants in the Initial Distribution (other than Claims Paid in Full) who cashed their distribution check and that would receive at least $10.00 in the Second Distribution based on their *pro rata* share of the remaining funds. Additional distributions, after deduction of costs and expenses as described above and subject to the same conditions, may occur until Lead Counsel, in consultation with JND, determine that further distribution is not cost-effective.

(e) At such time as Lead Counsel, in consultation with JND, determine that further distribution of the funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance of the Net Settlement Fund, after payment of any unpaid Notice and Administration Expenses and after the payment of any Taxes, the costs of preparing appropriate tax returns and any escrow fees, will be donated to the Investor Protection Trust, 750 First Street NE, Suite 990, Washington, DC, 20002 without further order of the Court.

(f) No new Claims may be accepted after May 5, 2024, and no further adjustments to Claims received on or before May 5, 2024 may be made after May 5, 2024, except for good cause shown.

(g) Unless otherwise ordered by the Court, one year after the Second

Distribution, if that occurs, or, if there is no Second Distribution, two years after the Initial Distribution, JND may destroy the paper copies of the Claim Forms and all supporting documentation, and one year after all funds have been distributed, JND may destroy electronic copies of the same.

## CONCLUSION

47. JND respectfully requests that the Court enter an Order approving its administrative determinations accepting and rejecting the Claims submitted in the Settlement and approving the proposed Distribution Plan. JND further respectfully submits that its fees and expenses, as reflected in the invoices attached hereto as Exhibit G, along with incurred monthly fees and expenses during the interim period between submission of this declaration and entry of a Distribution order, as outlined in paragraph 46, should be approved for payment from the Settlement Fund.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed in New Hyde Park, New York, on June 5, 2024.

_____
Luiggy Segura

-24-

# EXHIBIT A

# DEFICIENCY NOTICES



Claim ID:

**Clover Health Securities Litigation**
**c/o JND Legal Administration**
**P.O. Box 91462**
**Seattle, WA 98111**

**Email: info@CloverHealthSecuritiesLitigation.com**
**Toll-Free Number: 1-877-381-0387**
**Settlement Website: www.CloverHealthSecuritiesLitigation.com**

**Mailing Date:**

**Response Due Date:**
**Claim ID:**

**Eligible Security: Clover Securities - SCH Class A ordinary shares (IPOC), SCH warrants (IPOC.WS), SCH Units (IPOC.U), Clover Class A stock (CLOV) and Clover warrants (CLOVW)**

**Class Period: October 6, 2020 through February 3, 2021, both dates inclusive.**

### NOTICE OF DEFICIENT AND/OR INELIGIBLE CLAIM

Dear Claimant:

We received and processed the Proof of Claim and Release Form ("Claim" or "Claim Form") you submitted in the above-referenced securities litigation settlement. We have determined based on our review of your Claim, that the Claim is deficient or ineligible for the reason(s) identified below. In order to resolve the deficiencies/ineligible conditions, you must submit a written response with any required documentation, as specified below, postmarked no later than the response due date printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the response due date set forth above, or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. This is the only notice you will receive with respect to this Claim**.

**Reason for deficiency/ineligibility (Please see below for explanation):**

**NO PURCHASE(S) WERE CLAIMED IN THE CLASS PERIOD - WARRANTS**



Claim ID:

**Explanation of Ineligibility:**

**NO PURCHASE(S) WERE CLAIMED IN THE CLASS PERIOD - WARRANTS**

This Claim does not contain any shares of Clover warrants purchased during the Class Period, i.e., from October 6, 2020 through February 3, 2021, inclusive.

**How to Fix:**

You can only resolve this ineligibility by submitting documentation supporting purchases of Clover warrants during the Class Period (October 6, 2020 through February 3, 2021, inclusive).

Please Note: If you have purchase transactions of Clover warrants during the Class Period, you must also provide this and all the other information and supporting documentation called for in the Proof of Claim and Release Form with respect to your holdings of and transactions in Clover warrants.

**Please note, even if you cure the noted deficiencies/ineligible conditions, your Claim must also calculate to a Recognized Claim under the Plan of Allocation in order to be included in the list of eligible Claims presented for approval.** If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

To request Court review, you must send a letter to the Claims Administrator at the address indicated above no later than the response deadline set forth above. Your letter, which must be signed, must: (1) specifically state that you "request that the Court review the full or partial rejection of your Claim"; (2) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (3) include any and all documentation supporting your arguments. A copy of this letter must be included with your request for Court review. PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM.

If you have any questions about this notice or any of the noted deficiencies/ineligible conditions, or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the telephone number or email address noted above.

Sincerely,

JND Legal Administration



Claim ID:

**Clover Health Securities Litigation**
**c/o JND Legal Administration**
**P.O. Box 91462**
**Seattle, WA 98111**

**Email: info@CloverHealthSecuritiesLitigation.com**
**Toll-Free Number: 1-877-381-0387**
**Settlement Website: www.CloverHealthSecuritiesLitigation.com**

**Mailing Date**:

**Response Due Date:**

**Claim ID:**

**Eligible Security: Clover Securities - SCH Class A ordinary shares (IPOC), SCH warrants (IPOC.WS), SCH Units (IPOC.U), Clover Class A stock (CLOV) and Clover warrants (CLOVW)**

**Class Period: October 6, 2020 through February 3, 2021, both dates inclusive.**

## NOTICE OF DEFICIENT AND/OR INELIGIBLE CLAIM

Dear Claimant:

We received and processed the Proof of Claim and Release Form ("Claim" or "Claim Form") you submitted in the above-referenced securities litigation settlement. We have determined based on our review of your Claim, that the Claim is deficient or ineligible for the reason(s) identified below. In order to resolve the deficiencies/ineligible conditions, you must submit a written response with any required documentation, as specified below, postmarked no later than the response due date printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the response due date set forth above, or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. This is the only notice you will receive with respect to this Claim**.

**Reason for deficiency/ineligibility (Please see below for explanation):**

**NO DOCUMENTATION WAS PROVIDED TO SUPPORT THE CLAIM**



Claim ID:

**Explanation of Ineligibility:**

**NO DOCUMENTATION WAS PROVIDED TO SUPPORT THE CLAIM**

You did not provide any documentation for the Claim.

**How to Fix:**
You can resolve this deficiency by submitting acceptable documentation to support the Claim. All holding positions and transactions set forth in the Claim Form must be properly documented.

Specifically, the supporting documentation for each transaction must reflect the purchase (acquisition)/sale date, the quantity of securities purchased (acquired)/sold and the price paid/received per security. With respect to the required "holding" positions, the documentation need only support the quantity of securities held as of the dates set forth in Proof of Claim and Release Form.
Acceptable documentation includes securities broker's confirmation slips, month and year-end account statements or similar documentation (self-generated documents are not acceptable).

**Please note, even if you cure the noted deficiencies/ineligible conditions, your Claim must also calculate to a Recognized Claim under the Plan of Allocation in order to be included in the list of eligible Claims presented for approval.** If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

To request Court review, you must send a letter to the Claims Administrator at the address indicated above no later than the response deadline set forth above. Your letter, which must be signed, must: (1) specifically state that you "request that the Court review the full or partial rejection of your Claim"; (2) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (3) include any and all documentation supporting your arguments. A copy of this letter must be included with your request for Court review. PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM.

If you have any questions about this notice or any of the noted deficiencies/ineligible conditions, or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the telephone number or email address noted above.


Sincerely,

JND Legal Administration

# EXHIBIT B

# DEFICIENCY EMAIL AND DEFICIENCY SPREADSHEET

From: CSHsecurities@JNDLA.com
Subject: Clover Health Securities Litigation Deficiency Notification (JND ID xx)

Dear Electronic Claim Filer:

Your claim submission(s) for the Clover Health Securities Litigation, has/have been reviewed by the Claims Administrator and claim(s) contained in your submission were found to be deficient/ineligible. A list of the claim(s), transaction(s) and our determinations are found on the attachment. A deficiency/ineligible key has also been enclosed to further describe the claim/transaction status and provide insight on ways to cure your claim(s), if possible.

You will have 20 calendar days from the date of this email to provide your deficiency response. If no response is provided, your claim(s) will be presented in the current status.

If you disagree with the determinations identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim. To request Court review, you must send an email to the Claims Administrator within 20 calendar days from the date of this email. Your email must: (1) specifically state that you "request that the Court review the full or partial rejection of your Claim"; (2) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (3) include any and all documentation supporting your arguments.

PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM.

Please submit all documentation to cure your deficiency/ineligible claim(s) via email to CSHSecurities@jndla.com

Please reply to this email if you have any questions regarding your deficiency or claim submission. You will not receive another notice from the Claims Administrator.

The attached spreadsheet is password protected. A follow-up email with the password will be sent shortly.


Regards,

Claims Administrator
Clover Health Securities Litigation
1-877-381-0387
www.CloverHealthSecuritiesLitigation.com

| JND ID | Claim ID | Account | Account Name | Deficiency |
|---|---|---|---|---|
| XX | XXX | X | XXXXXX | XX |
| XXX | XX | XX | XX | XX |
| XX | XXXXX | XXXXX | XXXXX | X |

| JND ID | Claim ID | Account | Account Name | Transaction Type | Transaction Date | Quantity | Share Price | Total Price | Deficiency |
|---|---|---|---|---|---|---|---|---|---|
| XX | XXX | XX | X | X | X | XXX | XX | XX | XX |
| XX | XXXX | XX | X | XXXX | XX | XX | XX | XXXX | XXX |
| XXX | XX | XX | X | X | XXXX | XX | X | XX | X |
| X | X | XXX | X | XX | X | XXXX | XXX | XX | XXXX |
| X | XXX | XXX | X | XX | XX | XX | XXXX | XX | X |
| | | | | | | | | | |
| | | | | | | | | | |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Claim Level Deficiency** | | | |
| 2 | | | | |
| 3 | DeficiencyID | DeficiencyName | DeficiencyDescription | HowToFix |
| 4 | xx | NAME(S) ON THE DOCUMENTATION PROVIDED IS DIFFERENT THAN THE BENEFICIAL OWNER(S) ON THE CLAIM | The name(s) of the beneficial owner(s) set forth on your Proof of Claim and Release Form is (are) different from the name(s) on the transaction documentation submitted. | Please explain this discrepancy in the space below and return to us. Documentation to substantiate the difference in names is required for the Claim to be acceptable. Legal documents, marriage certificates, and/or estate documentation can be used as acceptable documentation. If the wrong documentation was submitted, please provide the required documentation for the beneficial owner(s) named in the Proof of Claim and Release Form. |
| 5 | xx | A SIGNATURE ON THE PROOF OF CLAIM AND RELEASE FORM IS MISSING OR BLANK | The Claim referenced above is missing a signature for an owner, co-owner, joint tenant, custodian,conservators, agent, executor, administrator, guardian and/or trustee; or does not state the capacity of the person who signed the Proof of Claim and Release Form or it is not signed at all. | Please sign the attached Release/Certification and mail it back to the Claims Administrator by the Response Due Date with a copy of this letter. If the Clover securities were held jointly, all owners must sign. If one of the beneficial owners is deceased, a copy of the death certificate must be provided. If you are filing on behalf of another party (for example, as trustee, executor, power of attorney, etc.), you must state the capacity in which you are filing, and you must provide proof of your authority to legally act on the beneficial owner's behalf. Please note, your signature(s) on the Release/Certification will be treated as an execution of your previously submitted Proof of Claim and Release Form. |
| 6 | xx | A BLANK PROOF OF CLAIM AND RELEASE FORM WAS SUBMITTED | The Claim submitted did not include: (i) any of the transaction information required by the Claim Form and (ii) the holdings at the close of trading on October 6, 2020 and the holdings at the close of trading on May 4, 2021 nor did it include any documentation to support the Claim. | You can resolve this deficiency by submitting a completed and signed copy of the Proof of Claim and Release Form with all the called-for information in Part II, III, and/or IV of the Proof of Claim and Release Form together with acceptable supporting documentation for each entry. |
| 7 | xx | CLAIM DOES NOT BALANCE - COMMON STOCK | The Claim as submitted was not a balanced Claim. The beginning holdings plus purchases/acquisitions of Clover common stock do not equal sales plus the number of shares held at close of trading on May 4, 2021. The total number of shares entered in sections 1, 2, and 3 must equal the total number of shares entered in sections 4 and 5 of the Schedule of Transactions in Clover common stock. | You can resolve this deficiency by supplying all the called-for share amounts in the Schedule of Transactions together with the required supporting documentation. [Insert Chart] [SecurityType \| Beginning Holdings+ Purchases= Sales+ Ending Holdings= Out of Balance] |
| 8 | xx | CLAIM DOES NOT BALANCE - WARRANTS | The Claim as submitted was not a balanced Claim. The beginning holdings plus purchases/acquisitions of Clover warrants do not equal sales plus the number of shares held at close of trading on May 4, 2021. The total number of shares entered in sections 1, 2, and 3 must equal the total number of shares entered in sections 4 and 5 of the Schedule of Transactions in Clover warrants. | You can resolve this deficiency by supplying all the called-for share amounts in the Schedule of Transactions together with the required supporting documentation. [Insert Chart] [SecurityType \| Beginning Holdings+ Purchases= Sales+ Ending Holdings= Out of Balance] |
| 9 | xx | THE DOCUMENTATION PROVIDED IS ILLEGIBLE | The documentation you provided for your entire Claim is illegible. | Please do not merely resubmit the same documentation as was included with your original submission, as it was illegible. You will need to provide clean, legible acceptable documentation that includes all the required information for the transactions and positions reflected in the Claim to cure this deficiency in the Claim. |

| | A | B | C | D |
|---|---|---|---|---|
| | xx | THE DOCUMENTATION PROVIDED IS INADEQUATE | The documentation provided for your entire Claim does not satisfy the required document standards. | You can resolve this deficiency by submitting acceptable documentation to support the Claim. All holding positions and transactions set forth in the Claim Form must be properly documented.<br><br>Specifically, the supporting documentation for each transaction must reflect the purchase (acquisition)/sale date, the quantity of securities purchased (acquired)/sold and the price paid/received per security. With respect to the required "holding" positions, the documentation need only support the quantity of securities held as of the dates set forth in Proof of Claim and Release Form.<br><br>Acceptable documentation includes securities broker's confirmation slips, month and year-end account statements or similar documentation (self-generated documents are not acceptable). |
| | xx | NO DOCUMENTATION WAS PROVIDED TO SUPPORT THE CLAIM | You did not provide any documentation for the Claim. | You can resolve this deficiency by submitting acceptable documentation to support the Claim. All holding positions and transactions set forth in the Claim Form must be properly documented.<br><br>Specifically, the supporting documentation for each transaction must reflect the purchase (acquisition)/sale date, the quantity of securities purchased (acquired)/sold and the price paid/received per security. With respect to the required "holding" positions, the documentation need only support the quantity of securities held as of the dates set forth in Proof of Claim and Release Form.<br><br>Acceptable documentation includes securities broker's confirmation slips, month and year-end account statements or similar documentation (self-generated documents are not acceptable). |
| | xx | CLAIM SUBMITTED WAS FOR AN INELIGIBLE SECURITY | The security(ies) listed in your Claim is (are) not an eligible security. Clover securities are the only securities eligible under the Settlement. | You can only resolve this deficiency by submitting documentation supporting purchases of Clover securities (Clover securities - SCH Class A ordinary shares (IPOC), SCH warrants (IPOC.WS), SCH Units (IPOC.U), Clover Class A stock (CLOV) and Clover warrants (CLOVW)) during the Class Period (October 6, 2020 through February 3, 2021, inclusive).<br><br>Please Note: If you have purchase transactions of Clover securities during the Class Period, you must also provide this and all the other information and supporting documentation called for in the Proof of Claim and Release Form with respect to your holdings of and transactions in Clover securities. |
| | xx | NO PURCHASE(S) WERE CLAIMED IN THE CLASS PERIOD - COMMON STOCK | This Claim does not contain any shares of Clover common stock purchased during the Class Period, i.e., from October 6, 2020 through February 3, 2021, inclusive. | You can only resolve this ineligibility by submitting documentation supporting purchases of Clover common stock during the Class Period (October 6, 2020 through February 3, 2021, inclusive).<br><br>Please Note: If you have purchase transactions of Clover common stock during the Class Period, you must also provide this and all the other information and supporting documentation called for in the Proof of Claim and Release Form with respect to your holdings of and transactions in Clover common stock. |

| | A | B | C | D |
|---|---|---|---|---|
| 14 | xx | NO PURCHASE(S) WERE CLAIMED IN THE CLASS PERIOD - WARRANTS | This Claim does not contain any shares of Clover warrants purchased during the Class Period, i.e., from October 6, 2020 through February 3, 2021, inclusive. | You can only resolve this ineligibility by submitting documentation supporting purchases of Clover warrants during the Class Period (October 6, 2020 through February 3, 2021, inclusive).<br><br>Please Note: If you have purchase transactions of Clover warrants during the Class Period, you must also provide this and all the other information and supporting documentation called for in the Proof of Claim and Release Form with respect to your holdings of and transactions in Clover warrants. |
| 15 | xx | DUPLICATE CLAIM FILED | The Claim referenced above is a duplicate of Claim tk#<<XXXXX>> (referred to herein as the "Primary Claim") and is, therefore, rejected. | You can only resolve this condition of ineligibility if you can demonstrate that this Claim is not a duplicate of the Primary Claim. You must send a letter explaining why you believe this Claim should not be deemed a duplicate along with acceptable documentation to support your position. If you acknowledge that this Claim is a duplicate of the Primary Claim but wish this Claim to be the operative Claim and the Primary Claim to be rejected, a signed, notarized letter from the beneficial owner of the securities stating that this Claim should be considered and that the Primary Claim should be withdrawn must be submitted along with a copy of this notice. |
| 16 | xx | CLAIM SUBMITTED BY OR ON BEHALF OF AN EXCLUDED PERSON OR ENTITY | The person or entity on whose behalf this Claim was filed is an excluded person or entity under the terms of this Settlement. | Excluded from the Class are Clover, the Individual Defendants, the officers and directors of the Company, at all relevant times, members of their immediate families and their legal representatives, heirs, successors or assigns and any entity in which Defendants have or had a controlling interest. Also excluded from the Settlement Class are any persons and entities who or which properly exclude themselves by filing a valid and timely request for exclusion that is accepted by the Court.<br><br>If you believe that the person or entity on whose behalf this Claim was filed was incorrectly identified as an Excluded Person, please contact or call the Claims Administrator. |
| 17 | xx | COMMON STOCK DOES NOT CALCULATE TO A RECOGNIZED CLAIM UNDER THE PLAN OF ALLOCATION | In accordance with the Plan of Allocation set forth in the Notice, the common stock does not calculate to a Recognized Claim and is, therefore, ineligible to receive a payment from the Net Settlement Fund. | You can resolve this condition of ineligibility only by submitting additional purchase transactions of Clover common stock during the Class Period (October 6, 2020 through February 3, 2021, inclusive), that were not previously reflected in your Claim and which make your Claim calculate to a Recognized Claim. You must also support any additional transactions with acceptable documentation.<br><br>Acceptable documentation includes securities broker's confirmation slips, month- and year-end account statements or similar documentation (self-generated documents are not acceptable). |
| 18 | xx | WARRANTS DO NOT CALCULATE TO A RECOGNIZED CLAIM UNDER THE PLAN OF ALLOCATION | In accordance with the Plan of Allocation set forth in the Notice, the warrants do not calculate to a Recognized Claim and is, therefore, ineligible to receive a payment from the Net Settlement Fund. | You can resolve this condition of ineligibility only by submitting additional purchase transactions of Clover warrants during the Class Period (October 6, 2020 through February 3, 2021, inclusive), that were not previously reflected in your Claim and which make your Claim calculate to a Recognized Claim. You must also support any additional transactions with acceptable documentation.<br><br>Acceptable documentation includes securities broker's confirmation slips, month- and year-end account statements or similar documentation (self-generated documents are not acceptable). |

|   | A | B | C | D |
|---|---|---|---|---|
|   | xx | MISSING TRANSACTION INFORMATION | The information as entered on your submission did not include all details for the transaction(s). | You can resolve this deficiency by submitting acceptable documentation to support the Claim. Clover securities held on October 6, 2020, all transactions during the Class Period and sale transactions during the 90-day lookback period, and the Clover securities held at close of trading on May 4, 2021 must be properly documented.<br><br>Specifically, the supporting documentation for each transaction must reflect the purchase (acquisition)/sale date, the quantity of Clover securities purchased (acquired)/sold and the price paid/received per security. With respect to the required "holding" positions, the documentation need only support the quantity of Clover securities held as of the dates set forth in the Proof of Claim and Release Form.<br><br>Acceptable documentation includes securities broker's confirmation slips, month and year-end account statements or similar documentation (self-generated documents are not acceptable). |
|   | | **Transaction Level Deficiency** | | |
|   | xx | NO DOCUMENTATION PROVIDED FOR CERTAIN TRANSACTION(S)/POSITION(S) | Proper documentation was not provided for the transaction(s)/position(s) below. | You can resolve this deficiency by submitting acceptable documentation to support the transactions listed below. Acceptable documentation includes securities broker's confirmation slips, month- and year-end account statements or similar documentation (self-generated documents are not acceptable).<br><br>[INSERT CHART] |
|   | xx | NAME(S) ON DOCUMENTATION IS (ARE) DIFFERENT THAN THE BENEFICIAL OWNER(S) NAME ON CLAIM | The name(s) on the documentation provided to support the transactions/positions set forth in the Claim is (are) different from the name(s) of the Claimant(s) forth in the "Claimant Identification" section of the Proof of Claim and Release Form. | Please provide an explanation for the mismatching names. Documentation to substantiate the difference in names is required for the Claim to be acceptable. Legal documents, marriage certificates and/or estate documentation can be used as acceptable documentation.<br><br>[NSERT CHART] |
|   | xx | TRANSACTION(S) IS/ARE TRANSFER IN(S) | The Claim referenced above contains one or more transactions that were presented or identified as a gift or transfer into your account (also called a "free receipt") during the Class Period. The documentation submitted, however, does not reflect when the Clover securities were purchased. The specific "Transfer In" transaction(s) at issue is (are) identified in the chart below. | In order for the Claim to be properly calculated, you must submit acceptable supporting documentation that provides information regarding the **original** purchase/acquisition of Clover securities in the below-noted transactions before they were transferred into the account. Specifically, you must submit, with respect to each transaction, acceptable supporting documentation that reflects the date on which the Clover securities in each transaction were purchased/acquired.<br><br>[INSERT CHART] |
|   | xx | ILLEGIBLE DOCUMENTATION PROVIDED FOR CERTAIN TRANSACTION(S)/POSITION(S) | Documentation for the transaction(s)/position(s) set forth in the chart below were illegible. | Please do not merely resubmit the same documentation as was included with your original submission, as it was illegible. You will need to provide clean, legible acceptable documentation that includes all the required information for the transactions and positions reflected in the chart below in order to cure this deficiency in the Claim. Please note, the documentation must also reflect the identity of the account holder.<br><br>[INSERT CHART] |

| | A | B | C | D |
|---|---|---|---|---|
| | xx | INADEQUATE DOCUMENTATION PROVIDED FOR CERTAIN TRANSACTION(S)/POSITION(S) | Documentation provided for the transaction(s)/position(s) set forth in the chart below does not meet the requirements for supporting documentation. | You can resolve this deficiency by submitting acceptable documentation to support the Claim. All holding positions and transactions set forth in the Claim Form must be properly documented.<br><br>Specifically, the supporting documentation for the transaction must reflect the purchase (acquisition)/sale date, the quantity of securities purchased (acquired)/sold and the price paid/received per security.  With respect to the required "holding" positions, the documentation need only support the quantity of securities held as of the dates set forth in Proof of Claim and Release Form.<br><br>Acceptable documentation includes securities broker's confirmation slips, month and year-end account statements or similar documentation (self-generated documents are not acceptable).<br>[INSERT CHART] |
| | xx | INELIGIBLE SECURITY(IES) CLAIMED FOR CERTAIN TRANSACTION(S) | The security claimed for the transaction(s) is (are) not an eligible security. Clover securities are the only securities eligible under the Settlement. | The only security eligible in this Settlement is Clover securities (Clover Securities - SCH Class A ordinary shares (IPOC), SCH warrants (IPOC.WS), SCH Units (IPOC.U), Clover Class A stock (CLOV) and Clover warrants (CLOVW)). If you did not purchase Clover securities during the Class Period, you are not eligible to participate in the Settlement.<br><br>Please see the chart below for the ineligible transactions submitted on your claim.<br><br>[INSERT CHART] |
| | xx | TRANSACTION(S) IS/ARE OUTSIDE CLASS THE PERIOD | The purchase transaction(s) set forth in the chart below did not occur during the Class Period. Unless the date(s) originally submitted are incorrect, then the transaction(s) will not be included in your Claim. | [Insert Chart] |
| | xx | TRANSACTION(S) IS/ARE TRANSFER(S) OUT | The Claim referenced above contains one or more transactions that were presented or identified as a transfer out of your account (also called a "free delivery") during the Class Period.  The documentation submitted, however, does not reflect the date and means of final disposition of the Clover securities.  The specific "Transfer Out" transaction(s) at issue is (are) identified in the chart below. | In order to include the below-noted quantity of Clover securities in the calculation of the Claim, you must submit acceptable supporting documentation demonstrating that the final sale of those Clover securities subsequent to the transfer out of the account occurred during the period of October 6, 2020 through February 3, 2021,  both dates inclusive, or held as of close of trading on May 4, 2021.  Specifically, if the Clover securities identified below as a "Transfer Out" were ultimately sold during the period of October 6, 2020 through February 3, 2021, both dates inclusive, you must submit, with respect to each transaction, acceptable supporting documentation that reflects the date of the final sale of the Clover securities.<br><br>[INSERT CHART] |
| | xx | MISSING TRANSACTION INFORMATION | The information as entered on your submission did not include all details for the transaction(s) of Clover securities. | You can resolve this deficiency by submitting acceptable documentation to support the transaction(s) of Clover securities reflected in the chart below.  If the entries listed in the chart are for Class Period transactions, the supporting documentation for each transaction must reflect the purchase/sale date, the quantity of Clover securities purchased/sold, and the price paid/received per security.<br><br>[INSERT CHART] |
| | xx | Common Stock or Warrant Acquisitions Result of SCH Unit(s) Purchased Before the Class Period | The Clover Common Stock or Warrants acquired as the result of the separation of SCH Units that were purchased prior to the Settlement Class Period (October 6, 2020 through February 3, 2021,  inclusive) are not eligible for a recovery  from the Settlement. | In order for Clover Common Stock or Warrants acquired as a result of the separation of SCH Units to be eligible for a recovery from the Settlement, the SCH Units  need to be purchased during the Settlement Class Period (October 6, 2020 through February 3, 2021,  inclusive).<br><br>Please see the chart below for the ineligible acquisitions submitted on your claim.<br><br>[INSERT CHART] |

|  | A | B | C | D |
|---|---|---|---|---|
| 32 | xx | No SCH Unit Purchase Matched to Clover Common Stock or Warrant Acquisitions | Your claim did not include the SCH Unit purchase details for the Clover Common Stock or Warrants acquired as the result of the separation of SCH Units. In order for Clover Common Stock or Warrants acquired as a result of the separation of SCH units to be eligible for a recovery from the Settlement, the SCH Units need to be purchased during the Settlement Class Period (October 6, 2020 through February 3, 2021, inclusive). | You can resolve this deficiency only by submitting additional SCH Unit purchase transactions during the Settlement Class Period (October 6, 2020 through February 3, 2021, inclusive), that were not previously reflected in your Claim and were separated into the Clover Common Stock of Warrants identified below. You must also support any additional transactions with acceptable documentation.<br><br>Acceptable documentation includes securities broker's confirmation slips, month- and year-end account statements or similar documentation (self-generated documents are not acceptable).<br><br>[INSERT CHART] |

# EXHIBIT C
# CLAIM DISPUTE

| Line No. | Transaction Type | Trade Date | Number of Shares | Price Per Share | Total Price | Currency Type | Security Type |
|---|---|---|---|---|---|---|---|
| 1 | Purchases | 1/11/2021 | 1,500.00 | 2 | 3,000.00 | USD | Common Stock |
| 2 | Purchases | 1/12/2021 | 500 | 1.65 | 825 | USD | Common Stock |
| 3 | Purchases | 1/14/2021 | 1,000.00 | 1.39 | 1,390.00 | USD | Common Stock |
| 4 | Purchases | 1/15/2021 | 2,000.00 | 1.75 | 3,500.00 | USD | Common Stock |
| 5 | Purchases | 1/15/2021 | 1,000.00 | 0.98 | 980 | USD | Common Stock |
| 6 | Purchases | 1/19/2021 | 2,000.00 | 2.2 | 4,400.00 | USD | Common Stock |
| 7 | Purchases | 1/21/2021 | 2,000.00 | 1.95 | 3,900.00 | USD | Common Stock |
| 8 | Purchases | 1/22/2021 | 1,500.00 | 2.05 | 3,075.00 | USD | Common Stock |
| 9 | Purchases | 1/22/2021 | 5,000.00 | 0.55 | 2,750.00 | USD | Common Stock |
| 10 | Purchases | 2/4/2021 | 1,000.00 | 1.6 | 1,600.00 | USD | Common Stock |
| 11 | Purchases | 2/16/2021 | 2,000.00 | 0.85 | 1,700.00 | USD | Common Stock |
| 12 | Purchases | 2/17/2021 | 5,000.00 | 0.12 | 600 | USD | Common Stock |
| 13 | Purchases | 2/18/2021 | 10,000.00 | 0.03 | 300 | USD | Common Stock |
| 14 | Purchases | 2/18/2021 | 1,000.00 | 3 | 3,000.00 | USD | Common Stock |
| 15 | Purchases | 2/22/2021 | 4,500.00 | 0.9 | 4,050.00 | USD | Common Stock |
| 16 | Sales | 1/25/2021 | 3,000.00 | 1.65 | 4,950.00 | USD | Common Stock |
| 17 | Sales | 1/26/2021 | 2,000.00 | 2.4 | 4,800.00 | USD | Common Stock |
| 18 | Sales | 1/27/2021 | 700 | 4.3 | 3,010.00 | USD | Common Stock |
| 19 | Sales | 1/29/2021 | 800 | 2.46 | 1,968.00 | USD | Common Stock |
| 20 | Sales | 4/13/2021 | 1,000.00 | 0.3 | 300 | USD | Common Stock |
| 21 | Sales | 1/25/2021 | 5,000.00 | 0.95 | 4,750.00 | USD | Common Stock |
| 22 | Sales | 1/26/2021 | 2,500.00 | 1.31 | 3,275.00 | USD | Common Stock |

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| ██████████████████████████ | ██████ | ██████ | ████ | ████ | ██████████ | ██████████ | ██████ |
| CLOV 03/19/2021 Call $15.00<br>Estimated Yield: 0.00% | CLOV | Margin | 40 | $2.75 | $11,000.00 | $0.00 | 29.95% |
| CLOV 02/19/2021 Call $12.50<br>Estimated Yield: 0.00% | CLOV | Margin | 8 | $2.53 | $2,024.00 | $0.00 | 5.51% |
| ██████████████████████████ | ██████ | ██████ | ████ | ████ | ██████████ | ██████████ | ██████ |

| | |
|---|---|
| **Total Securities** | ████████████████ |
| **Brokerage Cash Balance** | ████████████████ |
| **Deposit Sweep Balance** | ████████████████ |
| **Total Priced Portfolio** | ██████████ |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| IPOC 02/19/2021 Call $17.50 | IPOC | Margin | BTO | 01/06/2021 | 15 | $2.24 | $3,360.00 | |
| IPOC 02/19/2021 Call $17.50 | IPOC | Margin | BTO | 01/06/2021 | 15 | $3.00 | $4,500.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
|  | | | | | | | | |
| IPOC 02/19/2021 Call $17.50 | IPOC | Margin | STC | 01/07/2021 | 15 | $2.60 | | $3,899.88 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CLOV 02/19/2021 Call $17.50 | | Margin | OCA | 01/11/2021 | 15 | | | |

Case 3:21-cv-00096    Document 151    Filed 06/06/24    Page 45 of 153 PageID #: 3954



IPOC 02/19/2021 Call $17.50                                  Margin            OCA              01/11/2021            15S

Case 3:21-cv-00096    Document 151    Filed 06/06/24    Page 46 of 153 PageID #: 3955

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLOV 02/19/2021 Call $17.50 | | CLOV | Margin | BTO | 01/11/2021 | 15 | $2.00 | $3,000.00 |



| CLOV 02/19/2021 Call $17.50 | CLOV | Margin | BTO | 01/12/2021 | 5 | $1.65 | $825.00 |

Case 3:21-cv-00096    Document 151    Filed 06/06/24    Page 48 of 153 PageID #: 3957



**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CLOV 02/19/2021 Call $15.00 | CLOV | Margin | BTO | 01/15/2021 | 10 | $1.75 | $1,750.00 | |
| CLOV 02/19/2021 Call $15.00 | CLOV | Margin | BTO | 01/15/2021 | 10 | $1.75 | $1,750.00 | |
| CLOV 02/19/2021 Call $17.50 | CLOV | Margin | BTO | 01/15/2021 | 10 | $0.98 | $980.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CLOV 03/19/2021 Call $15.00 | CLOV | Margin | BTO | 01/19/2021 | 8 | $2.20 | $1,760.00 | |
| CLOV 03/19/2021 Call $15.00 | CLOV | Margin | BTO | 01/19/2021 | 1 | $2.20 | $220.00 | |
| CLOV 03/19/2021 Call $15.00 | CLOV | Margin | BTO | 01/19/2021 | 8 | $2.20 | $1,760.00 | |
| CLOV 03/19/2021 Call $15.00 | CLOV | Margin | BTO | 01/19/2021 | 3 | $2.20 | $660.00 | |

Unsolicited, CUSIP: 89102U103

| CLOV 03/19/2021 Call $15.00 | CLOV | Margin | BTO | 01/21/2021 | 15 | $1.95 | $2,925.00 |
|---|---|---|---|---|---|---|---|
| CLOV 03/19/2021 Call $15.00 | CLOV | Margin | BTO | 01/21/2021 | 5 | $1.95 | $975.00 |

Case 3:21-cv-00096     Document 151     Filed 06/06/24     Page 52 of 153 PageID #: 3961

| CLOV 02/19/2021 Call $12.50 | CLOV | Margin | BTO | 01/22/2021 | 15 | $2.05 | $3,075.00 |
| CLOV 02/19/2021 Call $17.50 | CLOV | Margin | BTO | 01/22/2021 | 40 | $0.55 | $2,200.00 |
| CLOV 02/19/2021 Call $17.50 | CLOV | Margin | BTO | 01/22/2021 | 10 | $0.55 | $550.00 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CLOV 02/19/2021 Call $17.50 | CLOV | Margin | STC | 01/25/2021 | 50 | $0.95 | | $4,749.79 |
| CLOV 02/19/2021 Call $15.00 | CLOV | Margin | STC | 01/26/2021 | 20 | $2.40 | | $4,799.85 |
| CLOV 02/19/2021 Call $17.50 | CLOV | Margin | STC | 01/26/2021 | 20 | $1.65 | | $3,299.88 |
| CLOV 02/19/2021 Call $17.50 | CLOV | Margin | STC | 01/26/2021 | 10 | $1.65 | | $1,649.94 |
| CLOV 02/19/2021 Call $17.50 | CLOV | Margin | STC | 01/26/2021 | 25 | $1.31 | | $3,274.87 |
| CLOV 02/19/2021 Call $12.50 | CLOV | Margin | STC | 01/27/2021 | 7 | $4.30 | | $3,009.92 |



| CLOV 02/19/2021 Call $12.50 | Margin | STC | 01/29/2021 | 02/01/2021 | 8 | $2.46 | $1,967.93 |

**Total Executed Trades Pending Settlement**

Case 3:21-cv-00096    Document 151    Filed 06/06/24    Page 55 of 153 PageID #: 3964

## Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| CLOV 03/19/2021 Call $12.50<br>Estimated Yield: 0.00% | CLOV | Margin | 45 | $0.38 | $1,710.00 | $0.00 | 9.36% |
| CLOV 05/21/2021 Call $10.00<br>Estimated Yield: 0.00% | CLOV | Margin | 10 | $1.80 | $1,800.00 | $0.00 | 9.85% |
| CLOV 03/19/2021 Call $15.00<br>Estimated Yield: 0.00% | CLOV | Margin | 70 | $0.18 | $1,260.00 | $0.00 | 6.90% |

**Total Securities**

**Brokerage Cash Balance**

**Deposit Sweep Balance**

**Total Priced Portfolio**

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
|  | | | | | | | | |
| CLOV 02/19/2021 Call $12.50 | CLOV | Margin | STC | 01/29/2021 | 8 | $2.46 | | $1,967.93 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CLOV 03/19/2021 Call $15.00 | CLOV | Margin | BTO | 02/04/2021 | 5 | $1.60 | $800.00 | |
| CLOV 03/19/2021 Call $15.00 | CLOV | Margin | BTO | 02/04/2021 | 5 | $1.60 | $800.00 | |
| CLOV 03/19/2021 Call $15.00 | CLOV | Margin | BTO | 02/16/2021 | 20 | $0.85 | $1,700.00 | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████████████████████████████████████████████ | | | | | | | | |
| CLOV 02/19/2021 Call $12.50 | CLOV | Margin | BTO | 02/17/2021 | 50 | $0.12 | $600.00 | |
| ████████████████████████████████████████████████████████████████████████████ | | | | | | | | |
| CLOV 02/19/2021 Call $12.50 | CLOV | Margin | BTO | 02/18/2021 | 100 | $0.03 | $300.00 | |
| CLOV 05/21/2021 Call $10.00 | CLOV | Margin | BTO | 02/18/2021 | 10 | $3.00 | $3,000.00 | |
| ████████████████████████████████████████████████████████████████████████████ | | | | | | | | |
| CLOV 02/19/2021 Call $12.50 | | Margin | OEXP | 02/19/2021 | 150S | | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CLOV 03/19/2021 Call $12.50 | CLOV | Margin | BTO | 02/22/2021 | 1 | $0.90 | $90.00 | |
| CLOV 03/19/2021 Call $12.50 | CLOV | Margin | BTO | 02/22/2021 | 4 | $0.90 | $360.00 | |
| CLOV 03/19/2021 Call $12.50 | CLOV | Margin | BTO | 02/22/2021 | 2 | $0.90 | $180.00 | |
| CLOV 03/19/2021 Call $12.50 | CLOV | Margin | BTO | 02/22/2021 | 2 | $0.90 | $180.00 | |
| CLOV 03/19/2021 Call $12.50 | CLOV | Margin | BTO | 02/22/2021 | 1 | $0.90 | $90.00 | |
| CLOV 03/19/2021 Call $12.50 | CLOV | Margin | BTO | 02/22/2021 | 8 | $0.90 | $720.00 | |
| CLOV 03/19/2021 Call $12.50 | CLOV | Margin | BTO | 02/22/2021 | 9 | $0.90 | $810.00 | |
| CLOV 03/19/2021 Call $12.50 | CLOV | Margin | BTO | 02/22/2021 | 10 | $0.90 | $900.00 | |
| CLOV 03/19/2021 Call $12.50 | CLOV | Margin | BTO | 02/22/2021 | 2 | $0.90 | $180.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CLOV 03/19/2021 Call $12.50 | CLOV | Margin | BTO | 02/22/2021 | 1 | $0.90 | $90.00 | |
| CLOV 03/19/2021 Call $12.50 | CLOV | Margin | BTO | 02/22/2021 | 5 | $0.90 | $450.00 | |





**Clover Health Securities Litigation**
**c/o JND Legal Administration**
**P.O. Box 91462**
**Seattle, WA 98111**

Email: info@CloverHealthSecuritiesLitigation.com
**Toll-Free Number: 1-877-381-0387**
**Settlement Website: www.CloverHealthSecuritiesLitigation.com**

D█████ Belav███████

████████ WA ███████

**Mailing Date: 02/14/2024**

**Response Due Date: 03/05/2024**

**Claim ID: PB8QYR6USN**

**Eligible Security: Clover Securities - SCH Class A ordinary shares (IPOC), SCH warrants (IPOC.WS), SCH Units (IPOC.U), Clover Class A stock (CLOV) and Clover warrants (CLOVW)**

**Class Period: October 6, 2020 through February 3, 2021, both dates inclusive.**

## NOTICE OF DEFICIENT AND/OR INELIGIBLE CLAIM

Dear Claimant:

We received and processed the Proof of Claim and Release Form ("Claim" or "Claim Form") you submitted in the above-referenced securities litigation settlement. We have determined based on our review of your Claim, that the Claim is deficient or ineligible for the reason(s) identified below. In order to resolve the deficiencies/ineligible conditions, you must submit a written response with any required documentation, as specified below, postmarked no later than the response due date printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the response due date set forth above, or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. This is the only notice you will receive with respect to this Claim**.

**Reason for deficiency/ineligibility (Please see below for explanation):**

**CLAIM SUBMITTED WAS FOR AN INELIGIBLE SECURITY**



**Explanation of Ineligibility:**

**CLAIM SUBMITTED WAS FOR AN INELIGIBLE SECURITY**

The security(ies) listed in your Claim is (are) not an eligible security. Clover securities are the only securities eligible under the Settlement.

**How to Fix:**

You can only resolve this deficiency by submitting documentation supporting purchases of Clover securities (Clover securities - SCH Class A ordinary shares (IPOC), SCH warrants (IPOC.WS), SCH Units (IPOC.U), Clover Class A stock (CLOV) and Clover warrants (CLOVW))  during the Class Period (October 6, 2020 through February 3, 2021,  inclusive).

Please Note:  If you have purchase transactions of Clover securities during the Class Period, you must also provide this and all the other information and supporting documentation called for in the Proof of Claim and Release Form with respect to your holdings of and transactions in Clover securities.

**Please note, even if you cure the noted deficiencies/ineligible conditions, your Claim must also calculate to a Recognized Claim under the Plan of Allocation in order to be included in the list of eligible Claims presented for approval.**  If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

To request Court review, you must send a letter to the Claims Administrator at the address indicated above no later than the response deadline set forth above.  Your letter, which must be signed, must: (1) specifically state that you "request that the Court review the full or partial rejection of your Claim"; (2) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (3) include any and all documentation supporting your arguments.  A copy of this letter must be included with your request for Court review.  PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM.

If you have any questions about this notice or any of the noted deficiencies/ineligible conditions, or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the telephone number or email address noted above.

Sincerely,

JND Legal Administration

Clover Health Securities Litigation
c/o JND Legal Administration
PO BOX 91462
Seattle, WA 98111

Claim ID: PB8QYR6USN



D█████ Belav
████████████████
██████ WA ██████



D█████ Belay-_

Claim ID: - **PB8QYR6USN**

█████████████

█████ WA █████

████████████████

03/03/2024

JND Legal Administration

C/O Clover Health Securities Litigation

P.O.Box 91462

Seattle, WA, 98111

Re: Request for Court Review of Administrative Determination - Clover Health Securities Litigation Claim ID: - **PB8QYR6USN**

Dear JND Legal Administration,

I am writing to formally request a court review of the administrative determination related to the Clover Health Securities Litigation. I believe that there has been an oversight in the consideration of my account activities within the applicable period, specifically in relation to the acquisition of Clover Health Corporation (CLOV) options.

My request is based on the contention that options are legally considered as securities, and therefore any trades involving options should be included in the litigation's scope. I would like to direct your attention to **FINAL JUDGMENT AND ORDER OF DISMISSAL WITH PREJUDICE,** Case 3:21-cv-00096 Document 146 Filed 10/03/23, Page 3 of 11- #3 about **Class Certification for Settlement Purposes** defines "Settlement Class" as *all persons or entities that purchased or otherwise acquired Clover securities (including Clover warrants) between October 6, 2020, and February 3, 2021, both dates inclusive (the "Settlement Class Period")*

As a participant in the class action lawsuit, I am seeking to ensure that all relevant securities trades within the applicable period are accounted for in the litigation process. I have reviewed my account statement, which clearly indicates that I purchased CLOV options during the class period specified in the lawsuit.

I participated in the securities trades involving Clover Health Corporation (CLOV) during the class period, and my account statement clearly reflects the purchase of CLOV options within this timeframe. I would

like to bring to your attention the legal status of options as securities, emphasizing that options are unequivocally considered securities under the U.S. federal securities laws.

The Securities and Exchange Commission (SEC) defines options as financial instruments that fall within the broad category of securities. As such, my CLOV options transactions are inherently part of the broader securities trades covered by the Clover Health Securities Litigation. The legal classification of options as securities is crucial to ensuring that the scope of the litigation accurately encompasses all relevant transactions within the specified timeframe.

I kindly request a thorough review of my account activity, specifically focusing on my CLOV options transactions, to rectify any oversight in the administrative determination. I believe that my participation in the class period's securities trades is clearly demonstrated by the presence of CLOV options on my account statement, and I am confident that the inclusion of this information will contribute to a fair and accurate assessment of my involvement in the litigation.

Please consider this letter as my formal request for the court's review of my case within the Clover Health Securities Litigation. I am prepared to provide any additional documentation or information required to support my claim and ensure the comprehensive consideration of my options transactions within the applicable period.

Thank you for your attention to this matter. I look forward to a prompt and favorable resolution.

Sincerely,

D███ Belay

D ▮▮▮▮ Relay

▮▮▮▮▮▮▮▮▮▮▮

▮▮▮ WA ▮▮▮

WA ▮▮

4 MAR 2024 PM 4 L

MAR 06 2024

JND Legal Administration
c/o Clover Health Securities
P.O.Box 91462
Seattle, WA, 98111

JND 03/C

98111-018962

## Re: Attachment to CLOVER Health Claim Number: PB8QY-R6USN.

D█ Belay

Thu 2/22/2024 1:14 PM

To:INFO@cloverhealthsecuritieslitigation.com <INFO@cloverhealthsecuritieslitigation.com>

Hello,

I am not seeking legal advice from you on a matter that you are a part to the cause. I am talking to my own lawyer about how I am lured in to being a party to the class action lawsuit despite the fact that I openly declared from the beginning that I was trading CLOV options. I had also other options to participate had I wasn't made to believe this is a way to remedy my loss.

My lawyer will reach out to you regarding this matter once I give him all of my communications with you and the party who initiated the class action lawsuit.

Thank you!
D█ Belay.

On Thu, Feb 22, 2024, 11:17 AM INFO@cloverhealthsecuritieslitigation.com <INFO@cloverhealthsecuritieslitigation.com> wrote:

Dear Claimant,

Thanks for your message.

Please be aware that we are unable to offer legal advice. However, we can point you to the securities that are relevant in the matter. Per the Notice, the class consists of all persons or entities who purchased or otherwise acquired Clover securities (including Clover warrants) between October 6, 2020 and February 2021, both dates inclusive.

The Notice goes on to reference the ticket symbols for each relevant security. They are as follows:

Clover Common Stock ("CLOV" after 1/8/2021 or "IPOC" before 1/8/2021)
Clover Warrants ("CLOVW" after 1/8/2021 or "IPOCW" before 1/8/2020)
SCH (Social Capital Hedosophia III) Units (IPOCU)

Please note that options are not included in these securities.

Let us know if there are any questions.

Regards,

Claims Administrator (AC)
Clover Health Securities Litigation
877-381-0387
http://www.CloverHealthSecuritiesLitigation.com

Case 3:21-cv-00096    Document 151    Filed 06/06/24    Page 68 of 153 PageID #: 3977

**From:** D█ Belay ███████████████

**Sent:** Wednesday, February 21, 2024 2:51 PM

**To:** INFO@cloverhealthsecuritieslitigation.com <INFO@cloverhealthsecuritieslitigation.com>

**Subject:** Re: Attachment to CLOVER Health Claim Number: PB8QY-R6USN.

Hello,

I am looking to have legal advice in this matter because I would have involved in another way had I wasn't mislead into believing I was covered with this class action. As far as I am concerned this is security related litigation and options are included. But if you say so then I would be obliged to seek legal advise on how I should defend my right against your decision to exclude my claim.

Thank you!
D███ Belay.

On Wed, Feb 21, 2024, 11:37 AM INFO@cloverhealthsecuritieslitigation.com <INFO@cloverhealthsecuritieslitigation.com> wrote:

> Dear Claimant,
>
> Thanks for your reply. Please let us know if you have any questions on resolving the deficiency.
>
> Regards,
>
> Claims Administrator (AC)
> Clover Health Securities Litigation
> 877-381-0387
> http://www.CloverHealthSecuritiesLitigation.com

---

**From:** D██ Belay ███████████████

**Sent:** Tuesday, February 20, 2024 3:49 PM

**To:** INFO@cloverhealthsecuritieslitigation.com <INFO@cloverhealthsecuritieslitigation.com>

**Subject:** Re: Attachment to CLOVER Health Claim Number: PB8QY-R6USN.

Thank you for your response.

I remember to be encouraged to be part of the lawsuit even if my trading relates to options.I may have communications to assert this and will follow this up with you when I find the email I had from the parties who filed the case.

Thank you!
D███ Belay.

On Tue, Feb 20, 2024, 10:51 AM INFO@cloverhealthsecuritieslitigation.com <INFO@cloverhealthsecuritieslitigation.com> wrote:

> Dear Claimant,
>
> Thanks for your inquiry. Please note that the letter was sent on 2/13 and may not have arrived yet.

Case 3:21-cv-00096    Document 151    Filed 06/06/24    Page 69 of 153 PageID #: 3978

Your claim has been ruled deficient due to Ineligible securities reported in your transaction history. All transactions submitted for Clover were Call / Put options / options contracts, which are not eligible for this matter.

If you have transactions of Clover common stock that took place within the class period (October 5, 2020 through February 3, 2021), please let us know by sending in supporting documentation.

Let us know if there are any questions.

Regards,

Claims Administrator (AC)
Clover Health Securities Litigation
877-381-0387
http://www.CloverHealthSecuritiesLitigation.com

---

**From:** D⬛ Belay ⬛⬛⬛⬛⬛⬛⬛⬛⬛
**Sent:** Monday, February 19, 2024 9:23 PM
**To:** INFO@cloverhealthsecuritieslitigation.com <INFO@cloverhealthsecuritieslitigation.com>
**Subject:** Re: Attachment to CLOVER Health Claim Number: PB8QY-R6USN.

Hello,

I got a notification from USPS that I received a mail form you with regards to Clover health case and but the mail didn't make it to my mailbox. I reported the fact to USPS but I am wondering if you can send me the
scanned copy of the letter to my email or resend  as the mail may have been stolen.

image.png

Thank you for your help
D⬛⬛ Belay.

On Wed, 4 Oct 2023 at 23:22, Dan Belay <⬛⬛⬛⬛⬛⬛⬛⬛⬛> wrote:

> Hello,
>
> I am attaching my brokerage account statement as evidence supporting my claim. The files is too big to submit online.
>
> Thank you!
> D⬛⬛ Belay

## RE: Clover Health Securities Litigation Claim ID : PB8QYR6USN

██████████████████████████████████

Wed 3/13/2024 9:36 AM

To:D██Belay ██████████████████████

Cc:INFO@cloverhealthsecuritieslitigation.com <INFO@cloverhealthsecuritieslitigation.com>

Dear Mr. Belay,

We would like to discuss this matter with you and your lawyer, as it is our role as the Claims Administrator to try to resolve matters like this without Court intervention. We would expect the conversation to be about 30 minutes, but could be longer.

The discussion will consist about the basis of court review requests verses objections to the Plan of Allocation; the Legal Options class members had prior to the Settlement Fairness Hearing and the Final Judgment and Order [paragraphs 9 and 10].

Thank you

███████████████████

██████████████████████████████████████████████████

CONFIDENTIALITY NOTICE: This email transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner.

---

**From:** D██Belay ████████████████████████

**Sent:** Saturday, March 9, 2024 2:09 AM

**To:** ████████████████████████████████

**Cc:** INFO@cloverhealthsecuritieslitigation.com

**Subject:** Re: Clover Health Securities Litigation Claim ID : PB8QYR6USN


**Security Notice:** This email originated outside of JND. Use caution when clicking links or opening attachments.

Hello,

I think I presented my case clearly and I am expecting your official response. I believe I have no additional info to add as I submitted what has been requested to file a claim. But if you believe this is really necessary then please let me know and I will arrange for my lawyer to be present when we discuss the case. Please also mention the estimated time it will take us as I will be charged by the hour and also please give me the points you would like to discuss.

Case 3:21-cv-00096     Document 151     Filed 06/06/24     Page 71 of 153 PageID #: 3980

Thank you so much!

[██████]Belay.

On Fri, Mar 8, 2024, 2:25 PM Erica Shelton <[████████████████]> wrote:

> Dear Mr. Belay,
>
> I am the project manager that handles the Clover Health Securities Litigation case at JND Legal Administration.
>
> I received your letter with a request for court review of JND's administrative determination. I would like to arrange a time to speak with your letter. Would you be able to provide me with dates and times you would be available to schedule a call and the best number to reach you at?
>
> Thank you.
>
>
>
> CONFIDENTIALITY NOTICE: This email transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner.



**CLOVER HEALTH SECURITIES LITIGATION**
**TIMELY ELIGIBLE CLAIMS**

TOTAL CLAIMS: 9,247
TOTAL RECOGNIZED LOSS OF COMMON STOCK:  $18,997,403.76
TOAL RECOGNIZED LOSS OF WARRANTS: $704,333.90

| CLAIM | CLAIM | CLAIM | CLAIM |
|---|---|---|---|
| D236Y9CBZF | DED8YHZC92 | DT67C45HM3 | PC8Z6BW7NM |
| D23ENJFX7B | DEDPQ7L35V | DT69KNWSXZ | PC9H7PVUGB |
| D23GE9UYXJ | DEDYC2AUVT | DT6G7DBCJR | PC9JYBGHRU |
| D23GXPRD7Q | DEF3GQP6YU | DT6WQVEFJP | PC9NP8BRS7 |
| D23WD6R9LM | DEFBJTUA94 | DT6YZ5JQWP | PC9RYH4QBW |
| D23XSM7VY6 | DEFHD3QS7G | DT78BDZP2N | PC9U75QNBH |
| D243Y5PNAV | DEFPSCX7W2 | DT7ABS8ZGW | PC9UXN6B58 |
| D2485KBUAH | DEG3SQMAFW | DT7DYQ9V2Z | PCADVE6WN7 |
| D248PTACRX | DEG7FNBDJ6 | DT7EBFH8A5 | PCAJ7ZBVLF |
| D248UPNJLR | DEG9R75TH3 | DT7H3MCJPX | PCAZELJ5V7 |
| D24AUTEFYJ | DEGDVNJX3P | DT7NCPSEKR | PCB4FGUZ5V |
| D24BRSYMXF | DEGNTMRUZ3 | DT7QZDN43V | PCB4PAHXTU |
| D24BT7MXYC | DEGP76KVWA | DT8DHAZJ95 | PCBM87DR2U |
| D24HLBJWSA | DEGVSM7JZW | DT8GA93JCB | PCBQXF6LS3 |
| D24QDGFHYR | DEGW5MH6UA | DT8JC3QW56 | PCBRZMQX7A |
| D24TAP9RJ3 | DEGWB4KUPC | DT8UBAD9GQ | PCD6HPQKEX |
| D24UJ7P6VY | DEH2SA8YBX | DT8V4GLRXW | PCDAK49YQZ |
| D2538MNPDF | DEH2TRBYCZ | DT8VB35DPZ | PCDFQNPBST |
| D258LHWQ69 | DEH5K9MSVD | DT9K4LH2U5 | PCEAD4RQKX |
| D258NBAZ93 | DEH7WB3JRU | DT9MAKUFJ4 | PCETG48VW5 |
| D25AQBG39V | DEH8YUDML7 | DT9YGCB7JH | PCEX56VJFY |
| D25RQ7TWJ8 | DEHJQC29FN | DT9ZEC8KMU | PCEZ6YU9KV |
| D263XJKN8U | DEHRWQJ8KB | DTA53JYGUD | PCF9827X5Z |
| D26B97KYPE | DEHTPQFKNU | DTA9Z6QPVD | PCFGWBEKQP |
| D26C4BDPXT | DEHV2R7ZPK | DTAFXLKEPC | PCFHYKN48A |
| D26CB9A5YD | DEHVTKYN6Z | DTB7H9FZM5 | PCFT5H4MYD |
| D26CV9KANX | DEJ9YZ6UH2 | DTB7HLPV5Q | PCGDBFY4HL |
| D26DSJQAHR | DEJAXD9GPM | DTB8EJFXS5 | PCGEA8HPVK |
| D26LPYABZD | DEJFT4PQXV | DTBEYK6WFA | PCGMQBZWAT |
| D26VS3N9XK | DEK2FYD6TH | DTBHL8AKZV | PCGYXELH8J |
| D26XN4ZY57 | DEKCSAL5DX | DTBPRMAC3U | PCGZA45R2L |
| D27QFUH3SJ | DEKHDJL3C7 | DTBX9FDR87 | PCH258Q7EB |
| D27VGK9M3F | DEKJQZV3DX | DTCG9XVE32 | PCJE7AMZFX |
| D286GQXU7E | DEKL27BFG4 | DTCHS7LGRZ | PCJHKLQBE4 |
| D289K6XVD4 | DEKR97QD8W | DTCNE5AWLM | PCLRGWENHQ |
| D28FT9SZLX | DEKYTFD8HR | DTCSXURW3E | PCLSJQBDUY |
| D28MXLJAYD | DEL6ZAUHNQ | DTCWVKZ29A | PCM369D85J |
| D28P763HXS | DEL9SZJNWX | DTCZ43SDF5 | PCM472LJVQ |
| D28VDYGCB7 | DELA3KUG4V | DTD486C29L | PCMNL5PXZH |
| D294PS7WBX | DELBD9745Q | DTD54AK7SF | PCMQUL8TFD |
| D294XKUB6R | DELCQRJHBP | DTDAKQ674M | PCNWDX3P28 |
| D297ACEN3P | DELFP5T8MR | DTDF6KEUMG | PCNXB7GJ4D |
| D29AMT7XCP | DELK2YG45D | DTDVCH5J9R | PCPK9JL8DX |
| D29BY4WCSK | DELPFGS6QY | DTE8CNK4ZU | PCPRJ9F34N |
| D29GT3XF7M | DELT5D7KVG | DTEACKVD2Z | PCQ4MXSPLV |
| D29JBD65UA | DELTFQ3KCM | DTEG3UYZ6L | PCQESGLMYV |
| D29ST83NR6 | DELUX3T9YS | DTEPCYU95V | PCQFYDXM7L |
| D29ZNVY8TH | DEMPBLUYVJ | DTEPJZUFB6 | PCQMS4V6XH |
| D2A3K64ZNP | DEMQ3HXTYP | DTEXRAH6GB | PCR2XJUMYG |
| D2A4U9E5DC | DEMUJ9QKF2 | DTEY89RXZC | PCR4SF5WTH |
| D2A8KTRC6W | DEN7GU6HRL | DTFUCYKE5V | PCR7TZHW45 |
| D2A9KL6M7U | DENFXCSVWH | DTFY5CK9A8 | PCRAZQEF4H |
| D2AD9JM5LF | DENXH2FK4D | DTFYUR7WBP | PCSMFLQA2V |
| D2AGXEFSUN | DEP65FRZC3 | DTG2C9F4ZJ | PCSN2BJLGR |
| D2ALTPXHDV | DEP74WVBAJ | DTG72V5DAU | PCUGFHNSE9 |
| D2AN435W6U | DEP85XUJWQ | DTGB86LRDN | PCUJ59LAZ3 |
| D2AUVW6HTY | DEP8VK43TA | DTGBFYMKAU | PCUYR9GKAD |
| D2B4RUFX85 | DEPRGY362D | DTGFV8CMUD | PCV6RQHM2J |
| D2B5LTAUD8 | DEQ4R69HLA | DTGH5ABQLW | PCVBF63YPK |

| | | | |
|---|---|---|---|
| D2B6ZUP9NL | DEQ9RF6MJH | DTGPEURA7W | PCVFA853RK |
| D2B9LZ7ETJ | DEQABXH93W | DTGSBFUDK8 | PCVGFZQ9M6 |
| D2B9RDM3AQ | DEQB84ZYPU | DTH94ZV87P | PCVRGATBMD |
| D2BJHKARSN | DEQJVHPZW8 | DTHAJQCUP7 | PCVTQ9FSYA |
| D2BXLUVNPA | DEQLP7MD2Y | DTHRM6KQGX | PCWAN3ZSHX |
| D2C7VU8E3A | DEQLYTFBRJ | DTJ4SLUD7A | PCWJRDF9QH |
| D2C9Y5VARG | DER6M29FYH | DTJ73FR9NW | PCX6WM7VA3 |
| D2CFDP9ZU8 | DER6SB4LPD | DTJ9SZR8XH | PCXD4HEY3U |
| D2CUPYZM3A | DER6UM38W5 | DTJD7SW6CQ | PCXDFQ2J7Z |
| D2CXVSJTL9 | DER7Z4G2M9 | DTJKQYEUGL | PCXTB7DY2A |
| D2D4QHBTNX | DERP8J4FTD | DTJKRD4C6E | PCXUM34L8Q |
| D2EDB4MGP5 | DERWGJKU5Y | DTJMPZGK49 | PCXUZ5NJKH |
| D2EG5N7Z8D | DERZ6NL35X | DTJNM2CX48 | PCY3VNJXU8 |
| D2EL6NRVFJ | DES5T9ZXAN | DTJNVMLGWX | PCYZR8QFMJ |
| D2EQF93RBT | DES8CU6XAL | DTJRQABX73 | PCZ6RED3KU |
| D2ESKW7UY9 | DESJ9NAB3C | DTJYPN736E | PCZAV8WNXQ |
| D2ETJLAV7Q | DESTPKMUYZ | DTK5N2UMSE | PCZDTH6PJV |
| D2EX9Y5JLW | DESX3K8DCG | DTKFSXLPMN | PCZSW52KYR |
| D2F3Q8RNBZ | DET6AHJYFV | DTKHU9QRN3 | PCZT3M75FX |
| D2F543JXSQ | DETFRG2J5U | DTKUSMNA8B | PD25GPXRK4 |
| D2FJX5VG7D | DETJ5GK7Q6 | DTKXHS942Q | PD29YWGFQ4 |
| D2FK3WSGHP | DETJV82BLZ | DTL6GBVUNZ | PD2PU6ZENG |
| D2FS8V7HM4 | DETK2SJYAD | DTL8AWD9ZE | PD2RAZE9NS |
| D2FURSMXDC | DETMCKP6Y9 | DTLJURZM59 | PD325UVXHL |
| D2FVDJEHRZ | DETNZ82Q9L | DTLP2JS5GW | PD35WG2C97 |
| D2FYTQVGKH | DETR3CMGHA | DTLP3ZJ2HC | PD37U6HNMW |
| D2FZHRN75T | DETSC7NX3Q | DTLQJ4UKG8 | PD3B8EX74G |
| D2GHUJEC65 | DETZMLK5P3 | DTM9K8J7WY | PD4S7LFYXV |
| D2GS34REU8 | DEU2M4WDXQ | DTMDWUZPF4 | PD4SGMPQLV |
| D2GSHU4ECJ | DEU59K3YCD | DTMZHP8FJY | PD4TVQA2U7 |
| D2H7NAUSMB | DEUAVRKGZ7 | DTN5GJLFEY | PD53H4BKTC |
| D2H83LQDZ5 | DEUM5NHVYT | DTN7HMLUCF | PD5AFET96J |
| D2HDP6EGTV | DEUQFV84L7 | DTN8YZWAV6 | PD5BQRAVNT |
| D2HDSGLJ8V | DEUQJXMPYT | DTNBA98VZX | PD5UX437BR |
| D2HERBYCM5 | DEUVT3P4YH | DTNBQEJMSU | PD64W3ASCL |
| D2HFPZTUGV | DEV8CDG9TS | DTNC9H3PAU | PD68AVJQ7W |
| D2HLP96DSE | DEV9W3B8MX | DTNDQH9WXC | PD6ERA7CNY |
| D2HQCVRBZJ | DEVBTK5YFQ | DTNP8ADZVQ | PD6Z4AR93M |
| D2HYER9D6T | DEVFXNCPAQ | DTNUCW43MA | PD84J9KYHV |
| D2J37Q86XB | DEVNZGPTMF | DTNUJ73GFD | PD87E53UJ6 |
| D2J7BSQD4L | DEW8K6NGAB | DTNZBESYWL | PD8PVRLCQF |
| D2J7VCYFHS | DEW9HRF5QJ | DTP472XS59 | PD9CTEHM4X |
| D2JAFK6WPB | DEWH2P4CQZ | DTP9QGBEU2 | PD9GQ6FPKS |
| D2JDPZSMLV | DEWK3SJ9QZ | DTPEMHFZN8 | PD9MJ2E54S |
| D2JPMSHLR8 | DEWMANTHYV | DTPKULCMW9 | PDA7984JU2 |
| D2JRQDHA6N | DEWMYH6FUK | DTPLFZHADV | PDA7RGZFCN |
| D2JS7BAY4V | DEWSDC8GXR | DTPWC67FLH | PDA9HKJUR5 |
| D2JV57FM8L | DEWVM9JQNK | DTQ5M2FACD | PDAJ5TSQ9F |
| D2KA3UMT9D | DEX4ARCBNJ | DTQ6WS8KVD | PDAM6HXF9G |
| D2KLF4GJB8 | DEX65AF78Q | DTQJHL8DNW | PDARGXTFK8 |
| D2KUNR534E | DEXCW3ZBMS | DTQPHDU7YG | PDBXJKY9L3 |
| D2KX38LSBR | DEXWAHY4MR | DTQUM8K349 | PDC7GKQT9M |
| D2KYARMQE3 | DEXWSDH5JT | DTQUZ3B478 | PDCE7K9XGJ |
| D2L36ZG87B | DEY2J8T7VF | DTRBFJZCSD | PDCVQXH7M8 |
| D2L6KG754H | DEY82HJXBP | DTRDQEFH5G | PDE6TN8RWZ |
| D2LACNS9K5 | DEYA6NZXH5 | DTRGFWXQD2 | PDE93Z46LU |
| D2LH7PSJX8 | DEYQ426M8G | DTRM9HQAWE | PDEL58ZK6W |
| D2LKHYBPED | DEYZGSUFXK | DTRQDE7FAK | PDETWS4L29 |
| D2LSMPQWNR | DEZ4GV5NQ7 | DTSCYPAUM8 | PDEVQUP6S5 |
| D2LTGB3ERA | DEZ5UYSV8J | DTSFGQYLNC | PDF5YB86Z9 |
| D2MF68ABDN | DEZ9FSTN6H | DTSG5E2AZW | PDFNT38AHG |
| D2MFNH59PX | DEZ9V8RH5A | DTSL4A5EJW | PDGJWP9QCT |
| D2MJD4NZPR | DEZB4WA2G7 | DTSMPQY9GC | PDGZSYXU34 |
| D2MJVFPTXS | DEZP48KMUJ | DTSVQLPRW7 | PDH5ZMNW6A |
| D2MNS4V7XY | DEZP9YXN85 | DTSXEV5MZN | PDH7URCBQL |
| D2MZKQSYN9 | DEZQDN2LK6 | DTSY67NVUZ | PDHMT6U8JX |
| D2N7QK3SJM | DEZTPN2RMY | DTU28JPN63 | PDHZ5SWQL9 |
| D2N87WH5FV | DEZW9FMPBH | DTU9JFGNP3 | PDJ29PEBRV |
| D2NKQWGRCD | DF2BYG6LU3 | DTUAQXKENW | PDJ49PWT8M |
| D2NS3ACQ65 | DF2DRK69EP | DTUBF24MV8 | PDJ69V5T2A |

| | | | |
|---|---|---|---|
| D2NV9BHR87 | DF2EUHKXNP | DTUMDX7RHB | PDJ9WZ6BQE |
| D2NVKQHDZW | DF2G4A36EC | DTUPLAHBZE | PDJBFM3QX8 |
| D2NZMXAGQS | DF2NL9WDB5 | DTUXEPGZMQ | PDJKENU47B |
| D2P4DYWMJ3 | DF389GLD45 | DTUYKZCGAD | PDJNKGZBHL |
| D2PCSANL5E | DF3C9EBQKM | DTV5FKMQ37 | PDK342NF8A |
| D2PG9D7R4J | DF3HNMRS5K | DTV7CXPQLS | PDK4TEGAYV |
| D2PJ7M8ZX5 | DF3HZC8B4R | DTVJHG2QBU | PDKCWTVPJ6 |
| D2PNB6ZCDT | DF3KPZ9A2D | DTVK4WMCY6 | PDKE2NF9UT |
| D2Q9HNFMLT | DF3WKDN748 | DTVKE9X8Y5 | PDKEHACL7M |
| D2QB689E7P | DF49P5SYX8 | DTVWLM68ZG | PDL62JYAFN |
| D2QPDGWZ6R | DF4LJE9YBV | DTVYH4SG2B | PDLEN6FPSK |
| D2QSDR3ZX6 | DF4V5SQJHM | DTVZGH58EC | PDLQGWEK32 |
| D2QU3NX95L | DF4YMP2ZE8 | DTW4KZ7B5R | PDM5VAYTH7 |
| D2QZTHU86P | DF52ZB9VU7 | DTWC5E4LBS | PDML38NFA4 |
| D2R3SB9TJC | DF54BUMTNR | DTWJ6EQYHR | PDMXZ8PRY7 |
| D2R4X9G7UA | DF56SNRVXW | DTWXV87FR6 | PDN4C6FBXY |
| D2RD84C9E7 | DF5GU4NPJT | DTWZN392HV | PDN689R7KG |
| D2RDFW4LXQ | DF5HLQVMC4 | DTWZY5B7AJ | PDNJC8YAWV |
| D2RDMYKBTH | DF5U2TGKAL | DTX657F9E8 | PDNKQMBZS5 |
| D2RDNXA4KY | DF5UPJQDXE | DTXA9UNFDC | PDPEHBGXC5 |
| D2RELBUQFX | DF5Y4T6P7L | DTXF53UQJL | PDPEQLRAST |
| D2RQNBGMX9 | DF5YR9KXJA | DTXPVDYCG2 | PDPKEZ46SJ |
| D2S7XG9ZDR | DF62YSJH4W | DTXSVRGPJ4 | PDPKN5GEXA |
| D2SA5BGYQJ | DF6C49AU3R | DTXW3GZJHE | PDPSXW6MKG |
| D2SADRYQVX | DF6DNM24AU | DTXYWABZQJ | PDQLFWP7A4 |
| D2SAJYKUFZ | DF6PRSBVMK | DTY9RSZGBF | PDQZ3AFK5V |
| D2SCVE6NTY | DF6QSXA8VG | DTYLCW8DQK | PDR42S3ECM |
| D2SUHZEVKC | DF6U4DWELJ | DTYLWU3N8J | PDRBUP8A3Z |
| D2SW9Y7QB8 | DF73DYAS5V | DTYRFEQ3ZM | PDRYQ4EB8C |
| D2TCBAUY6N | DF7JAN5S6Q | DTYW5V7EGD | PDRYXW8GBL |
| D2TKHFUE6J | DF7WY9QR4J | DTZ5Y9MQHR | PDS6EPNWZX |
| D2TVKLH89N | DF82USPT7L | DTZ5YUPRLW | PDS8QN5V42 |
| D2TYLGAK3V | DF897V2CUB | DTZJ57UE4L | PDSAN5XLPQ |
| D2U7S6MXGR | DF8J97XCWH | DTZJ5E2XDS | PDSR5APCEU |
| D2UBT3JCXN | DF8JDXUTSZ | DTZP5HGXJR | PDSV9UFQR8 |
| D2UKZ3VR5H | DF8RCPXNTG | DTZSVXRWLK | PDT356GVEX |
| D2ULNAJ8E3 | DF8SBAX4T6 | DTZV6QJBFE | PDTAG39VZ5 |
| D2UND4Z963 | DF958JQX2A | DTZW9A7S5L | PDTH5M2U6S |
| D2UNJFKS3A | DF9ADPU2JB | DU25LXSFZ7 | PDTZ23M47B |
| D2UNMA9D7S | DF9DKVNAUZ | DU29VXPBZL | PDU4VBENAG |
| D2UPRJYVAD | DF9RPV6WXN | DU2CTBX9P7 | PDU5FLXANE |
| D2UQ7TFJEY | DF9XZVSW7G | DU2DCTZ5JS | PDUEYGBCJW |
| D2V64BXFUD | DFA4TUEMZC | DU2MC547BE | PDUWE7V85B |
| D2V8SNJH3W | DFA7YJMUXT | DU32JCPDZM | PDV5LXKWUP |
| D2VA3BXCN8 | DFAKUNG2YQ | DU3HJBQSCR | PDVHT8LJXK |
| D2VEPTGHCU | DFAWGVSBRH | DU3JTKFHPQ | PDVQFX8S2Z |
| D2VGJZLWRH | DFAYMJ68TH | DU3MJ8YBLA | PDW2CMXA85 |
| D2VQRC7DEG | DFAZBXNCYE | DU3MRHCTE2 | PDWBZ9TVUP |
| D2VWFCH96X | DFB2U3GXH9 | DU42K6CHZ7 | PDWVQJ4CXY |
| D2VZPSJMWN | DFBKNJVQPS | DU45YARGCD | PDX6RSEVZH |
| D2W7VSZFTR | DFBPLV8CAT | DU4MGP2W3T | PDX9H4BRKF |
| D2W7Y3K4M8 | DFBWLRHEQ4 | DU4TZB26MK | PDX9QZ78J4 |
| D2W87CXR65 | DFC5Z6MPS2 | DU53PB489Q | PDXH34B2AM |
| D2WS79BQT8 | DFCD65WQSE | DU567ETGYD | PDY7P4EG8K |
| D2WZ9C5RGU | DFCEBJHTZV | DU5768DVCP | PDYESUHXVT |
| D2X4A9ET5P | DFCJX4AMDW | DU5DWVS36L | PDYQN238G4 |
| D2XVRHCYMT | DFCPXWL2VG | DU5GYX3NBV | PDYV2XEJP8 |
| D2XWABNK7Z | DFCSJHPD53 | DU5KN6PS9J | PDZ2QULER8 |
| D2XYB5DV6P | DFCU4WMSGL | DU5QM4G6BN | PDZJEA6P3F |
| D2Y4L8JPXD | DFCX4BPHS2 | DU5YTLP74M | PDZSP567GT |
| D2Y7VBGKWP | DFD3XRL4CP | DU65BL3FX8 | PDZUGHRJV3 |
| D2Y9FTGJK3 | DFD8MSWEZP | DU6BSPEW23 | PDZYU57XAG |
| D2YPRQZMG9 | DFD8Q26VAS | DU6GKM3WTY | PE25KPH7BD |
| D2YQEDWCVL | DFD9TEKP3C | DU6KFAVCHQ | PE2J7UZHSX |
| D2Z9RTPFDX | DFDNRYKBPV | DU6PE7XR8A | PE2XFGDW9H |
| D2ZHDLPX7A | DFE7L4HMC9 | DU7MEA93WC | PE38GCABT9 |
| D2ZVNR6JKY | DFELKMVAHT | DU7NLZSWA4 | PE3JFZ6SUP |
| D324X6ANEZ | DFEQ6PN23B | DU7XCJ2KAL | PE3JLQN5VY |
| D325PRMT4Y | DFESWKCQR7 | DU8PXL2BJ3 | PE45UFW2X8 |
| D325W4XNLV | DFG84MWUDS | DU8R95TXLB | PE4NRVZHJA |

| | | | |
|---|---|---|---|
| D32CT7DFVM | DFGCYRQTA2 | DU8WNZ4ECP | PE4P3ANRB8 |
| D32NE9WU6Z | DFGKVS2LNA | DU98LFC5NE | PE4XDGNKLF |
| D32YW9E85D | DFGLWHJCXV | DU9KT6WNSL | PE5H7MLZRQ |
| D342GM8KL6 | DFGSLH97Q8 | DU9QJC4FYR | PE5JPX83U9 |
| D348E6Q9UM | DFGXM5T6HK | DU9QK4XG7Z | PE5KDUJWVM |
| D34BCQD7EA | DFH39VTGZY | DU9SEQVCLN | PE5QV8WDSZ |
| D34KBMGWTP | DFH7EWV6SN | DU9T2WCLP6 | PE6AH2USRN |
| D34VAXYME2 | DFHBJ8SA4G | DU9TCH4JDQ | PE6W35BYFV |
| D35FSLZXBR | DFHC4G8YQ9 | DU9V73TWKJ | PE6Z7GAD2K |
| D35GXQKT62 | DFHLPZS9A2 | DU9WE7YG8Z | PE75A4DVX8 |
| D35JDFCAR8 | DFHPS4L2CE | DU9ZWRL5BT | PE7JMRGSCA |
| D35W6YGRVA | DFHQET5GCL | DUA7FPVGJE | PE8A3QFCTK |
| D365NCJSBL | DFHQK3G6P9 | DUAGE6Q9BN | PE8FMQY2NG |
| D36HMNBT2C | DFHQLMEWPY | DUAKECXZ74 | PE8U5QM4XK |
| D36JW2RS5P | DFJ4US3WL2 | DUALPWV9K2 | PE8X9DKCT7 |
| D374HVPEKY | DFJ94N83RQ | DUAY24SCXR | PE8X9JQAKC |
| D3756RNBCD | DFJB9XZC5S | DUB3N7X94A | PE97P26GZM |
| D378K2LJ9N | DFJS26VBHG | DUB42Z89XC | PE9C7PA8FY |
| D37HFM5EZR | DFJURN6AEZ | DUB5ERQ6Y9 | PE9CJWK3U2 |
| D37J6BURLC | DFJXNB9D2P | DUB6984HCM | PE9GRMNK6A |
| D37USLANKX | DFJXPKEB2R | DUBKM6QPHW | PEA276WDMC |
| D386YQFREV | DFK482RJCV | DUBKRY67ZE | PEA6ULJ7H5 |
| D387HCR45G | DFK5BZU62G | DUBMSK3WJG | PEADRNMCF2 |
| D38UR9CATL | DFKH6CJP5D | DUCD328Q6L | PEASNGJFMD |
| D38ZV6WQ2P | DFKL7W5B36 | DUCGDL5V8H | PEB4VJ87DS |
| D3924YR6F8 | DFL4BQ3TYP | DUCLZNFDXB | PEB9GUF8AT |
| D392QZFWVU | DFL6KPNCRS | DUCNLK4MJW | PEBCUAY3QM |
| D39H86P75L | DFL9N62PYC | DUCRK9QJL8 | PEBFJZGQN3 |
| D39PKED62T | DFL9XZUMHK | DUD4Y9M6G5 | PEBZLJFQ24 |
| D39U6WXEDN | DFLC72G6UR | DUDANW4YK9 | PECXKNG6A3 |
| D3A2JVYGSR | DFLGZEDYUA | DUDHRFEWX9 | PED49YUT5R |
| D3A56UDLG8 | DFLJ7G953R | DUDTL3MRFA | PEDFXMNQ5B |
| D3A67SYNRK | DFLPS2RNDH | DUDZTN8HEK | PEF5JM3GYN |
| D3A6LPMVYZ | DFLS568BW7 | DUE598MBFG | PEFNY82H7C |
| D3A6YPBQFS | DFLVETWXA7 | DUE5LG64JB | PEG3Z5JHCX |
| D3AENMG4TX | DFM328KPHZ | DUEBQRG9ZL | PEG6PDYCUJ |
| D3AF2JZYXM | DFM8URT6LE | DUEQ4MZN9F | PEGLYR2B6J |
| D3AKVCXJWB | DFM8WAJRP2 | DUFS2M4E8Y | PEHDGPR6AM |
| D3ALJNH5SY | DFMCQKU2NX | DUG45WPZYH | PEHR9TN28K |
| D3APW5BLN4 | DFMD8AGTX7 | DUGE4MFZW6 | PEJ93SKYGR |
| D3ASF4RXUV | DFMG3ZL2Y6 | DUGRQ7SDJY | PEJCK82X7P |
| D3AUVLDX2Z | DFMRA564Z8 | DUH4E5GWQ6 | PEJGMK28TN |
| D3AWCSDXJU | DFMXCVYJLH | DUHAMJVL4Y | PEJSKDBNMQ |
| D3B5UGVHS8 | DFN47M8ALR | DUHBW84QSM | PEKAXY4S97 |
| D3BSRNDHXW | DFN526DR7V | DUHK92V7EC | PEKWGUS3YZ |
| D3BWHPN8FE | DFN57G4MQJ | DUHS2FG49R | PEKYUB74P6 |
| D3BWK8GHQM | DFN6SKV9E8 | DUJ6SEK8HZ | PELFH3DP9S |
| D3C45P8LHN | DFN98SACD5 | DUJ9S6QWLP | PELFKZWYQC |
| D3CBLKXJV4 | DFNDTP8Z46 | DUJAMYX62P | PELHYMUFRA |
| D3CDFBX786 | DFNPHJS7Z4 | DUJLS3NTGA | PELM64ZDTY |
| D3CQG827PY | DFNWZ7J4DE | DUJQMLD27X | PELRC9X5BV |
| D3CVKRJ9QH | DFNXVP5JD7 | DUJS64GY29 | PELZA5TJF6 |
| D3DA7X2QM8 | DFNZ58WM7H | DUJXEPYB2S | PEM2YJL7U3 |
| D3DJMAXNUG | DFP72S8VWK | DUJZ8G3LVN | PEM5SYQ4AU |
| D3DTYERM8P | DFP9NJC2B6 | DUJZPFCHAL | PEMLAG5NYD |
| D3DYU6NPRJ | DFPBEJ254S | DUK5S692ND | PEN3JR2G7W |
| D3EGZ9RKHA | DFPGBW7HSR | DUK62ZFBXR | PENJY8X35A |
| D3EJ4YHWSN | DFPHBCMSUL | DUKDL6XVTJ | PEQS3C5KGA |
| D3F492AGDK | DFPW7EQGVU | DUKPE65TH7 | PER39JGYNC |
| D3FN8D2K67 | DFQ7CVG2NL | DUL29HGJPY | PER3LXCJZK |
| D3FNR5ZE2Q | DFQ9D8YRXS | DUL3ERHZC7 | PER7T32SLD |
| D3FSK9T6XC | DFQNBS65M8 | DULBKVH4AS | PERYCD3PMF |
| D3FSVTELZP | DFQRMLB3NU | DULXDFEV7P | PERYZ68G94 |
| D3FSWTN8AZ | DFQUW7JA8S | DULYTMN2GV | PES2YG9TRC |
| D3GAPSYUVW | DFR34QN5YG | DUM8VNW7EB | PESB7ARV4P |
| D3GC69JFBS | DFR53MKN97 | DUMBTFQNKY | PESL62U3M7 |
| D3GK57CELA | DFR9KJYGNP | DUMZLSRYTG | PESMXHLQTZ |
| D3GSEP82AZ | DFR9QUKN6E | DUNPH6YEGW | PET6BLNVSR |
| D3H4SY8DGE | DFREQDCPXT | DUNX68R423 | PETA5JULD7 |
| D3HGXEBJZW | DFRNE2MT9B | DUP72SLWCN | PETFDX2GNM |

| | | | |
|---|---|---|---|
| D3HJ5WKNXD | DFRXHBQC63 | DUPADM43SY | PEUCSGFD3N |
| D3HLMUQTAJ | DFS7MKAE8J | DUPAVGZYMD | PEUK5ZB2V7 |
| D3HU7J9GCS | DFSEZTJUHD | DUPC2V86GZ | PEUQH2LF3G |
| D3HXVRP42Z | DFSJ2LDG6U | DUPKDZX5YG | PEUQP36M4H |
| D3HYCKAG2W | DFSNCDJRQX | DUPN75EJ6M | PEURWN67J9 |
| D3HYNQM26S | DFSQ9YN7AU | DUPSVDB5GN | PEVUHF5TCP |
| D3HYWTZMKS | DFSVT4CQLG | DUPV5D9WER | PEVUTBGAMC |
| D3J2HATL8M | DFSYMDTV24 | DUPWDLB2GC | PEW5NU2BG3 |
| D3J4ZFUN7T | DFT528ZH9K | DUPZCF7BAL | PEXGUQ82P4 |
| D3JAKCL6VU | DFTACN2QLX | DUQ49TSRPC | PEXPJRZNT9 |
| D3JDPTWEBC | DFTAD53E7Y | DUQ4LS3WR7 | PEXVUY2FNA |
| D3JGABLC8E | DFTDYJKQC7 | DUQJT6RPLF | PEY5WBMHD4 |
| D3JN5MAZ76 | DFTGWJKZEY | DUQM95NHR2 | PEYHAPKTUJ |
| D3JUAZYC2M | DFTNC7PJ4Z | DUQNBFLV4W | PEYHAUQTB5 |
| D3K6ULG2V7 | DFTRKXPVC2 | DUQNJSE8PF | PEYHLSKAQX |
| D3K764QY2L | DFTRZEGDAW | DUQWSN8PA9 | PEYMTSCXR8 |
| D3K8EN26CL | DFTSAD8EXG | DUR46T7VNJ | PEYX7L9BGM |
| D3K9QYBG4S | DFTUGRJWP7 | DUR4MS3WZB | PEZ26KJLWY |
| D3KDPVJARE | DFU5YH8WJ4 | DUR6D78FNM | PEZGPQULD9 |
| D3KH8JMXQP | DFUDMWP2C6 | DUR7YA2N86 | PEZUTPBAKM |
| D3KL85EQTA | DFUNH3TA9G | DURDSYQBFG | PEZWLH6R3A |
| D3KRHEDJW5 | DFV5U4R92K | DURE9DCJY5 | PF24PH5JQC |
| D3KT8UHZR2 | DFVA8HC5KN | DURMZC9FXL | PF28LV3H54 |
| D3KXR9HPCW | DFVHTL7PCX | DURPQBA4S7 | PF2APX3BSN |
| D3L5SRDCYG | DFVT3JG5UK | DURQDYZSWC | PF2DA3QUMS |
| D3LCM57FXZ | DFWD6AYSBL | DURXMENW8Y | PF2PRSK8T9 |
| D3LDEG2PU9 | DFWGCPLB4E | DURXYCESMQ | PF2S4XZ5AL |
| D3LGQM2UFH | DFWJQAY65T | DURYBC6WD9 | PF2TYLXHR9 |
| D3LMCP5RSV | DFWQVALJB2 | DUS39A7RBN | PF2U7ZK3JA |
| D3LP58ECFA | DFWZX2DTR3 | DUS7W5VAH9 | PF3MZS9AYJ |
| D3LZEJ6S2Y | DFXD25K8ZB | DUSADVNYZH | PF3RJSZBWE |
| D3LZFQV8B5 | DFXH2VBUME | DUSHBFTN3E | PF42KCMBLW |
| D3MCEB9DJ2 | DFXN46GZEP | DUSJ658NC9 | PF456QWRAX |
| D3MHZ7UQWP | DFXUPQCYRL | DUSJ7QGW5X | PF49CZWNYQ |
| D3MNHYFQ9W | DFY7WVAKDX | DUT4N2P9DC | PF4GA57NWX |
| D3MZTP7LYF | DFYKNQU5H6 | DUTEPS6NV3 | PF52AUQN9R |
| D3N4KYFED6 | DFYNZ68U7K | DUTMVF5823 | PF5HYMGPS8 |
| D3N7S5LQFM | DFYQ8NV7TE | DUTRWVZMCQ | PF5J6UE2LN |
| D3NJ94KGEW | DFYSW2C534 | DUTS6HMN89 | PF5L2NPTDM |
| D3NL72VWQD | DFZKN2A7V6 | DUV9A76GMD | PF5LKZ9EDP |
| D3NP8UXZMC | DFZTBQG78E | DUVJM9HQW7 | PF6SDMHYTR |
| D3PCRXZ5A2 | DFZTM8V2Y4 | DUVL62ETDM | PF6TAGSJ9C |
| D3PW2QJM6T | DFZUS7AV9J | DUW25S8NBF | PF7K42SGT6 |
| D3Q46VYLFP | DG24F7XMNE | DUW6LEAMQR | PF7KUD69VA |
| D3QBFJA47L | DG2HTALZ3F | DUW6RNAXS7 | PF7WJGQSZT |
| D3QFE4VU5W | DG2S9XNTUV | DUWD4TEZ3R | PF8NJTDKLQ |
| D3QS29LJ4H | DG2SBPNK3Q | DUWL8EFM4T | PF8QWUJAY9 |
| D3R8HQXM7J | DG2ZXRF7HP | DUWS43PA2E | PF8V3ZSRK5 |
| D3RLE8GHQX | DG36RVUQEC | DUX6YG83DB | PF93R4DTGY |
| D3RPWXZGFS | DG3KD27UWL | DUXCRHF5D9 | PF94GNCZDJ |
| D3RXDHCSVJ | DG3L9F4X6A | DUXPNQH5S4 | PF9CSLVU2B |
| D3S52KZ7PM | DG3TA4S5MV | DUXSLTRG8Z | PFAHG3WLSX |
| D3SB7Q9YZR | DG4L7CDHPN | DUY28JBVLN | PFB6KEMHG4 |
| D3SF2G85ZE | DG4UTQPAM5 | DUY34ESHWG | PFBRNM2YSK |
| D3SLFJ26NR | DG52HSYU3C | DUYHFDMW2L | PFCASY5KMB |
| D3SPNJQBKA | DG57ZL2FNS | DUYM63EWHQ | PFCNB4ER2Q |
| D3SQ9DHZ4L | DG65L4SAN8 | DUYMP7VAFQ | PFCPXDUB2Y |
| D3SQKR96FA | DG6N8RVKMZ | DUYRG8M4XH | PFCUE5QW23 |
| D3SXPYHBUE | DG6RP7ZF5H | DUZ35FECJ2 | PFCXK5YQBS |
| D3T7ZHDCF2 | DG6VQ7RUZ4 | DUZ6MD2JVL | PFCZ869KR3 |
| D3TDFRWXNL | DG6XPR9TD2 | DUZDVFLRS3 | PFD2MVQGNZ |
| D3TLBKMQZS | DG75BZKFWT | DUZF528HM6 | PFDC7869ZM |
| D3U5NBLK84 | DG79RK83L6 | DUZGF6W4HE | PFDUCYJE8R |
| D3U5X4CE67 | DG7AQ6CFJU | DUZNRQFVY7 | PFDZK9SH4Y |
| D3U8QSY946 | DG7BEY3LX9 | DUZR7QJAK2 | PFEB2TSWX3 |
| D3U9JVDXWR | DG7P5QV9FU | DUZYPWCDVG | PFEDGMRAT8 |
| D3USNMQRFB | DG7SCF982K | DV238Z4QWJ | PFEGBWLHRC |
| D3UXELCQ4M | DG7ZE3U9RY | DV25ZTGALQ | PFEPYHAZBQ |
| D3UZNF9X2M | DG8MNAE62F | DV2G5KYESP | PFHN6ZXP7V |
| D3V4KQGYCU | DG8XW6BU3J | DV2G7SC4D5 | PFHY4ZVKBG |

| | | | |
|---|---|---|---|
| D3V4PTLC6R | DG954KZFU8 | DV2NQCAMWK | PFJ43LK8VW |
| D3VAM62HF4 | DG95ABKU3M | DV2YFEJUAL | PFJ6G7DERV |
| D3VJ8PATYU | DG985CBXWU | DV2Z4N978M | PFJ6ZH2ENP |
| D3VW7H4MJ2 | DG9C7KDHFU | DV37BNA2J9 | PFJMBKL5XE |
| D3VZ4XF8CH | DG9DZ85K6X | DV39J4RGEZ | PFK435V8Q7 |
| D3VZR286KT | DG9PAWJCNV | DV3DMQ28BW | PFK645JUEM |
| D3W2UYPKSL | DG9QDLE2MA | DV3EDRMLC4 | PFKBS9NV2E |
| D3W4J9XCMA | DGA4YFUM3N | DV3EN7WBMJ | PFKPLNV9QW |
| D3W7Z2UV9Y | DGAJ3HVX9F | DV3ENA5KW9 | PFL32NK5M9 |
| D3W89PEDUQ | DGATQDMSJN | DV3FL7PHYC | PFL4MNS2AG |
| D3WCGN5R6X | DGAW9F7LBS | DV3NA9QDB2 | PFLA9QU248 |
| D3WLVN5F47 | DGB53FUQNX | DV3NJ2BDP8 | PFLWXEYAVH |
| D3WRQ2HNEV | DGBAP6HQL4 | DV3NYTJZ6R | PFM3U8YL2P |
| D3WSN5E47J | DGBFKE6VQH | DV3Z84U5MA | PFMHLZNTAD |
| D3WY7APZLN | DGBHQC9EN5 | DV4L2R6BN5 | PFMTRCYUXJ |
| D3XCK52YM6 | DGBZMLQEDV | DV4Z3STH6F | PFN7PXTSA8 |
| D3XGHQ4TL7 | DGCFUXWNEQ | DV56EU7FHD | PFNKS23ELM |
| D3XM2NLP4J | DGCXZMBJTR | DV58EHAR7W | PFNL5DHR9K |
| D3XSNYCUQF | DGD6QT28FV | DV5ALF6XK2 | PFP9YSXJ4N |
| D3XTAZD5VB | DGD6SZ2JPY | DV5EAZP63S | PFPLN5JAVB |
| D3XURCJK4H | DGD845WMA3 | DV5KS8X2WN | PFQ5L4TXK2 |
| D3XZFHW6J2 | DGDAVN5P48 | DV5RUHJYCN | PFQDWPZXH5 |
| D3Y4C2AGXS | DGDJQVAKF2 | DV5WDNJM62 | PFQVNWRMZ2 |
| D3Y8EMJPXF | DGDM6Q4TBZ | DV5Z4HJB87 | PFRPUGBXTE |
| D3Y8FK2L9N | DGDS85T497 | DV63HXG8B4 | PFRT4KC7YB |
| D3YFCTWB7H | DGDUTYCAN2 | DV64URTCDX | PFRTLS8B6C |
| D3YGDWAK5U | DGEBSWJMX8 | DV65NW289K | PFRYC83QLX |
| D3YKU58R7J | DGEFDNKLXQ | DV6AJQTUPZ | PFRZVNHWLA |
| D3YSE78K92 | DGEFTAC6RM | DV6DFL4UPZ | PFS8UX7LQY |
| D3Z67TVEG4 | DGEL6UHKT2 | DV6FZWTDCX | PFSRHJMWUY |
| D3Z6E5HDM8 | DGERCVQ7US | DV6MBKE5SG | PFTD67WYG9 |
| D3ZJD94AXC | DGESPBCHUJ | DV6MKQWBNS | PFTEQ86ZCS |
| D42PVBUJES | DGEY3HQ2L9 | DV75ASNCFZ | PFTM7UJV2H |
| D42Z7V8WC5 | DGF47HNXM6 | DV7HG92D5R | PFUL6MVPYR |
| D435CA8VP9 | DGF5EUH23V | DV7M4GFTQH | PFV9KH38X7 |
| D4369BXZTM | DGF6584LXT | DV7MD42J9H | PFVD5KHANE |
| D43F6B9VL8 | DGFLURTJDQ | DV7PX8AR92 | PFVP4HUNWC |
| D43LF98NE6 | DGFR2QTNP5 | DV7QRMT8N3 | PFVPEJKYDN |
| D43MQFS6PX | DGFT5RLMHV | DV7R5HZNCB | PFVT4A6ZJK |
| D43N5DKTWA | DGH6K82C4P | DV7RSTCQ68 | PFVU2G9P6W |
| D43U2EAG5R | DGHFJB4E7X | DV7SG4HTCW | PFVWTXRMHC |
| D43X2QMUWH | DGHMLJ8DY9 | DV7TEN6BC9 | PFW84Q2VUT |
| D452WT97BH | DGHSVUYQ97 | DV7XRZELTG | PFWDGSB3LC |
| D45DNMYKET | DGHU57RFX4 | DV7YWPX4J6 | PFWKXVHCYL |
| D45GHRN69B | DGHUWPDVQE | DV82WFCDT7 | PFXDCAE6KL |
| D45KREWQ3N | DGHXULV62Q | DV8BHZA3LG | PFXH237YUS |
| D45Z3HMGPL | DGJ5K6LSBA | DV8GS92TQD | PFXNRBALH5 |
| D4628ULQ3F | DGJ5X2AQ43 | DV8LDXH5PW | PFXQ8CJVY4 |
| D4685V2USD | DGJ96UXFAH | DV8YB5KCA2 | PFXRUEKVL5 |
| D46A8S57XB | DGJBZL43YP | DV932NZBW7 | PFXYKJLGED |
| D46AW7PGVU | DGJNVS3EB6 | DV98L47XY2 | PFY9EJ68TC |
| D46BAD8HFE | DGJSHWCZ65 | DV9BL6GM5C | PFYA7NTQRJ |
| D46BT3NXHZ | DGK6P5AF9W | DV9WL5QECZ | PFYCEV5K4G |
| D46C5Q8SNA | DGKC2YVNS7 | DV9YDN8ZBE | PFYMRUV952 |
| D46GRFYNXK | DGKEWM6AUP | DV9YGT7DZJ | PFYQHLAUMW |
| D46JCRHA2D | DGKMWJS2UL | DV9ZFSGHEJ | PFYTBE4D6Q |
| D46T97NHZC | DGKP6HV9CZ | DVA3CS2THG | PFZ3QY8TW5 |
| D47AUXRCDP | DGKR7Q53XC | DVAG6CWKRZ | PFZ6WT89RC |
| D47E96N5YW | DGL4927JFX | DVAJMRZ6QG | PFZXC5B6UT |
| D47EC3LZX8 | DGL4SF5RZE | DVATM2KF7X | PG2R4XD8WB |
| D47EUBKPG6 | DGLDFNH2W6 | DVAXLKNGBD | PG34N7W8PT |
| D47GQPYJZC | DGLHTUNPWF | DVBDAY7C53 | PG3BJU6C8S |
| D47R5KQ8HV | DGM6HUZS9L | DVBGX7LP6H | PG3BUTHYJ9 |
| D47UDCZ836 | DGMQRU4E2L | DVBMPEANKG | PG3C9F2XJM |
| D482ZR5LC6 | DGN4TBU8KF | DVBZPDAL5M | PG3ML49A5C |
| D483YNCXVW | DGN6TWFX4P | DVC34WQSD2 | PG3PZD2J8A |
| D487KT2BH5 | DGN73DY8EW | DVC6MKYF2X | PG3QJCBA9Z |
| D489V6PFW3 | DGNL8FHQCZ | DVC8D4XTLA | PG47HQRENL |
| D48CDJ9X2N | DGNLHY9F3D | DVCB9FZSGX | PG48RZ9X6E |
| D48DX29GTV | DGP6TVFQ8N | DVCNRWXM3U | PG4AS36BUP |

| | | | |
|---|---|---|---|
| D48FDWJCKP | DGP7Y3SQTM | DVCTJMR38Z | PG4DNFAQ2U |
| D48L2SEHUT | DGPCMHW839 | DVCWTLGR9F | PG4KXJFDUY |
| D48V7UR5SD | DGQ5B7FZ46 | DVCYZTUWR8 | PG4MCABSP8 |
| D48XV2ZSRL | DGQCU7BYP5 | DVD3QC7PZH | PG4UFY8D9M |
| D48XW639PR | DGQFLKRPSW | DVD6XEUT28 | PG4VAQWUYK |
| D49GXB5JYT | DGQJEVCF9W | DVD9CH6YU8 | PG542YD6SV |
| D49HJSD7RZ | DGQTLHNVR7 | DVDBCXG4WT | PG5HYZNER9 |
| D49L3GTB5S | DGR3YENF7V | DVDC4S6NWT | PG5X7TP6E3 |
| D49LAQPUCW | DGR9BLSUQD | DVDEK9G2SU | PG6PFVNE83 |
| D49U2EJL8Y | DGRNFCPW2Q | DVDMLWG2A3 | PG7PDYSQLA |
| D49ZUW8JYX | DGRNWS5KFQ | DVDTH4EZ5S | PG83YBTDCH |
| D4A7CWLEHD | DGRUN7TAKY | DVDXQ39LUH | PG89DXCAM5 |
| D4AEWGUJ9Y | DGS49ZBY5T | DVE2DATWRX | PG8D9KTSNB |
| D4ALT7RKHY | DGSDX5YEQ6 | DVE5Q7PNSM | PG8EC3WJF6 |
| D4AMD579KE | DGSEJ2WYRT | DVE968XZA5 | PG8PRNAS6Q |
| D4AYVKTC8N | DGSF7DABCJ | DVEB9ATSXK | PG8UWP9JAD |
| D4B2N8MFPW | DGSJYH7KU5 | DVEFGHM9AQ | PG93CE6UJS |
| D4B8MYDQJX | DGSNFM3E26 | DVEJ3P49KR | PG965LD8ZA |
| D4B9SXCUTH | DGSUV4X3F8 | DVEJ4BUF8S | PG9BKX6L24 |
| D4BJGD6L9R | DGT6KBM3ZR | DVEJYU8XNT | PG9YD5UZHL |
| D4BTUSVJ5N | DGT9QW8KDZ | DVEKGU5DLZ | PGAD4ZSJUM |
| D4BXE63W5J | DGTEK6NZ54 | DVEKMH2YPT | PGADLSW49B |
| D4C3A2QHBK | DGTFPXZEQ2 | DVEQT58G6Y | PGB8ZT9NKM |
| D4C5WXQL96 | DGTVBCFE7W | DVER2GLJFY | PGBMDEW4XK |
| D4C7S9TU36 | DGTXLBWRJ3 | DVEUY7LBS8 | PGBXZKA2SU |
| D4C8GR5QWM | DGURJWF3Y6 | DVF5X2NGUT | PGBYUPMTNX |
| D4CDFQ2XGW | DGVN3KZE54 | DVFE7ZGHKN | PGC3RMFA6P |
| D4CFJUSPRH | DGW2EYDM8B | DVFENB72LM | PGCEJS8NWP |
| D4CGWKBVL3 | DGW39HD47F | DVFJ3LAE8Y | PGCU89V5FW |
| D4CLPMW7G2 | DGW57HAER2 | DVFLTRKZQC | PGCUQR4MHF |
| D4CLVGNKA2 | DGW63DHX8L | DVFM3XPDQN | PGCYEBDVA8 |
| D4CPY7ZJE6 | DGWCLE2XDB | DVG63RSFUZ | PGCZMES6H9 |
| D4CZ2SDPXK | DGWDK8ZVU4 | DVG6YCZXUF | PGE7RL3BXC |
| D4CZ7E5PXV | DGWJX36ZM8 | DVG8B6JZE9 | PGEM7LC9JP |
| D4D6G5AZ9L | DGWMNA2Y3F | DVGH9XK2CR | PGEWTNCVXM |
| D4D9K3S7TQ | DGWPX7TDLJ | DVGK83X5TZ | PGF2APXVS8 |
| D4DF8EJRC3 | DGWQC95U4X | DVGU3EN8XD | PGFCLBN9XZ |
| D4DH9SRGEA | DGX5EWU4Y7 | DVGZLCUKPE | PGFTMAE786 |
| D4DHUY8NKL | DGXBC2DK94 | DVH8CWLPY9 | PGFYZRE9JM |
| D4DSQJWCF8 | DGXBPHUEDZ | DVHKB3LYPN | PGFZ7M4PLV |
| D4DTSUCXGB | DGXJ85AN96 | DVHLFKWE3A | PGHF485WPN |
| D4DXJR9E5Q | DGXJVQTPLE | DVHQNMY6KS | PGHN3M8U2F |
| D4DZ3NFHR7 | DGXPA6JC2B | DVHSL6BJY9 | PGHV6AXESU |
| D4DZJXGFA8 | DGXSCF2K7J | DVJ29TZUWL | PGJBYM9C2F |
| D4E8JXQ35U | DGXSPCWZ7Y | DVJ5MWF4CZ | PGJZ5QF7S6 |
| D4EFUYZ83X | DGXTDLS5KR | DVJ68KPTN3 | PGJZH43RWT |
| D4EN3JTR8Q | DGY8AZMD23 | DVJCQEXUF3 | PGK3LHRQ4C |
| D4EQX3MV5G | DGYJ4P9EC7 | DVJDFCHZAB | PGKHW3CRX9 |
| D4ER8AV3TG | DGZ3J5P472 | DVJG6WMECL | PGLF4DJVU5 |
| D4F5HVEW3Q | DGZA9EKDHV | DVJKRF2T37 | PGLP27YRFE |
| D4F63BWGVQ | DGZCB6RWUV | DVK2TR3M6H | PGM7825WLR |
| D4FAC8YTWX | DGZFTS5D9A | DVK7REGD6B | PGM8QC2NVJ |
| D4FCKDL2AU | DGZHU4YXFP | DVKDGF7CYR | PGMK2TZS5X |
| D4FH5VDTS9 | DGZLV2JFPC | DVKDH6A4CE | PGMLZE9HUA |
| D4FSCPN8D9 | DGZUA5B72T | DVKFUT5RGM | PGMYU8N3W7 |
| D4FW6KPRC7 | DH2B9CXTWZ | DVL27NTJBM | PGPTR6HBA2 |
| D4G38LFBDV | DH2E5RMXLZ | DVLGT4PJQX | PGPWM9RNVT |
| D4G6FXU2KJ | DH2FXJWM4V | DVLKHTU45S | PGPWZS7CDJ |
| D4GH8FVJU6 | DH2FZT5RCG | DVLR4BP6WQ | PGQ7LCBT9U |
| D4GQ7SA2JU | DH2G8RUSW4 | DVM2Z9U7QP | PGQLDXWHYM |
| D4GTKD2H8U | DH2PM9LRF3 | DVMDF95P2A | PGQPBL5FA4 |
| D4GTXMAJKR | DH2R85ZBEA | DVMFE9GQN3 | PGQY7RUSKH |
| D4GUZHPKMN | DH2UTQAW98 | DVMQU8A2EP | PGQZC6PUFD |
| D4GV6ER9U5 | DH2W7EJTMA | DVND2SMYE5 | PGR2MZCNAS |
| D4GYJ75QH9 | DH342U8DKB | DVNK9D8Y5W | PGRPLBS73E |
| D4H7F3JWMB | DH36AVWMSP | DVNTQMSL6Y | PGS8BD2Z6U |
| D4HCNQ2ZV7 | DH3CJZRUYB | DVP6XHKS8Y | PGS9ER5U3C |
| D4HCUBEVDQ | DH3E54AQ2K | DVPALDU2TQ | PGSQM76XD2 |
| D4HGRYSF3E | DH3FJR6D72 | DVPCA3ESQR | PGTBCFPEK3 |
| D4HR3PTFE2 | DH3K2C8U6Y | DVPRF9G8X3 | PGUJT968PV |

| | | | |
|---|---|---|---|
| D4HSKPNXMJ | DH3LQ7YSE6 | DVQ5GZC63T | PGUSNYZMWR |
| D4HZCN3KRB | DH3M79FVZN | DVQ8GMBEA5 | PGV5874JH9 |
| D4J39URNBZ | DH4F8X5GDJ | DVQEW7NP5Z | PGV8TRCKPB |
| D4J3BMH59E | DH4NRSEJQ3 | DVQGK9FTAW | PGVBTK7LM3 |
| D4J598XCGM | DH4VCP2LG9 | DVQGRWJTN4 | PGVCXA3L4T |
| D4JL85WAZ9 | DH4Y759KRC | DVR5JLB39X | PGVJ29ZMUB |
| D4KAQMGW9D | DH4Z6YTQJK | DVR6N35ZYQ | PGVQCA5PRT |
| D4KB8YFXE7 | DH4ZLSQDMK | DVR9Z4P3BE | PGVWDM693N |
| D4KDCMV9N6 | DH5AZGC7BJ | DVRG957SDM | PGWB92TRLQ |
| D4KHF9DNV6 | DH5F9KZGEV | DVRK4Q3LDZ | PGWJ9UAXR6 |
| D4L7AG8JFE | DH5PGW7FML | DVRKMNXSLF | PGWS7MU5XK |
| D4LMPHEUWB | DH5STF86BG | DVRT5MUF2H | PGWYVL6ZCB |
| D4LU3795C8 | DH5YT7FJDK | DVS9CGTZ8B | PGXBEV4CJ9 |
| D4LUK798SP | DH5ZYXKNEU | DVSAL735DH | PGXRV7UZFM |
| D4M582SD7K | DH6MGLVW7E | DVSH2DM9A8 | PGY3WKD5QZ |
| D4M97GBSUP | DH6SELF3KX | DVSMYK6BL9 | PGYBA6HZXN |
| D4MHYLX2AF | DH6U72ETCS | DVSTHWZB7Q | PGYZPQ54DJ |
| D4N36YX8Z9 | DH6WA2LNXY | DVSXJQRH8M | PGZ2VFPHDB |
| D4N9275WXB | DH6XUJ8FW3 | DVT4NZRPMS | PH2T6MSBLQ |
| D4NA98D2T7 | DH72C6T9LX | DVT4UZK7MF | PH2WFXRCVP |
| D4NL9YQFPX | DH76ACPLE4 | DVT5R9KL6Y | PH3BJFYRAE |
| D4NSMKQVLA | DH785JSZ9Y | DVTDC9Z3NL | PH3D52RPC6 |
| D4NUA5GPQH | DH79VXAZNW | DVTE596F3X | PH3EAVNMWC |
| D4P9YRSVAL | DH7EZ5PBTX | DVTMS26LZH | PH3KPDJABU |
| D4PFJK7T3N | DH7U9LZDRM | DVTNFACRJW | PH3R8BQUYT |
| D4PK3U8ZYH | DH7XPWZNKY | DVTQBJPXMR | PH3XVDY7KU |
| D4PSU9WT2K | DH7Z6VF4TG | DVU658GBNZ | PH42CNSB6U |
| D4Q6VDNX8C | DH89LX5VRQ | DVUHAK8LM7 | PH478VKBWE |
| D4Q73PMVLZ | DH8R3KYNUQ | DVUYRKS3Q8 | PH4RZY23FS |
| D4QCAFB5HD | DH8SXMYQ6C | DVWCXZ4YJN | PH4ZGQXTBY |
| D4QK2AXSCP | DH8TW6XC4F | DVWE248YJK | PH59R48XKC |
| D4QN7ECSKP | DH8UWP3LZS | DVWEFQLRC3 | PH5DYW2B97 |
| D4QN87SGE2 | DH94M6QSB5 | DVWGQPKASC | PH5PY8QTGL |
| D4QUGYBAZJ | DH96FMYJUP | DVWLGJXS8Q | PH5Y8XEWG6 |
| D4QZ25BNH6 | DH9G83UVBE | DVWMZUGK42 | PH7542LT9P |
| D4R3BU75EC | DH9KN2PT34 | DVWNXQDMUZ | PH76X529UM |
| D4R5QCYUK3 | DH9QCNLZX5 | DVX497MESH | PH7E3FM8UN |
| D4R9UWF2AX | DH9RU3PWCT | DVX57WJGHA | PH7G9BDYVQ |
| D4RBJT7EPC | DH9UV4N25C | DVX7JP5FN8 | PH7YCMZ496 |
| D4REVHGM23 | DHA6TBFQ3W | DVX8RQPLTY | PH8F6A7YGU |
| D4RJ79YCMV | DHAFZ7MJ4Y | DVXDN3KEBQ | PH8J6BDEV7 |
| D4RNEZYJTB | DHAJF94R6Y | DVXEH6S84L | PH8RUADYL9 |
| D4RQPEK7GD | DHAQW5K64M | DVXFSGBURA | PH8U7QC9X2 |
| D4RQW3CK56 | DHATK9USWV | DVXHWUZFRT | PH8ZU5M4WV |
| D4RW37VHM6 | DHAXLMYR5T | DVXRF6JC84 | PH93UJR4LF |
| D4RXMFB968 | DHAXQKZCYV | DVXSZFPHWE | PH95P3VCD4 |
| D4RXNVQZ8J | DHBGL2Q8XP | DVXYKHFSM7 | PH9QTVL5X3 |
| D4RYJH5S8B | DHBN92AKEU | DVY4NK3UHG | PHA3KQW6VG |
| D4S25WZ6LM | DHBXCY76QE | DVY978RWG5 | PHA4JP7GNQ |
| D4SGJ2QYAC | DHBYXG3C7K | DVYF7X5EAH | PHA9E47JXT |
| D4SL286TBZ | DHCBTUPY2D | DVYTKRN5C3 | PHA9G7DZXL |
| D4SY6LTZVC | DHCKU4PGTA | DVYU5MHDJK | PHAM6L48EY |
| D4T3Z75DRP | DHCQJUDGSA | DVZ23D8UC5 | PHAP723GZB |
| D4T5VQGCUZ | DHDBW2QEKU | DVZ8GUXTRL | PHB83JCFYT |
| D4T7SMHQEA | DHDRE8GX7K | DVZ8TFHU3M | PHBPSWYDXV |
| D4T8ZRMAKJ | DHDUGZC6V4 | DVZEGT9AFY | PHC7UG4BP3 |
| D4TACYJ6D9 | DHENYJ4ZP7 | DVZKANR3J6 | PHCFVK39E2 |
| D4TBENKFRX | DHERSYAPC6 | DVZXLA9E3W | PHCUSPF28G |
| D4TCEG95JU | DHETFPWUQD | DVZXM6P2TC | PHDQPVYW9B |
| D4THKC8MEX | DHEVYL7G96 | DW25SJUQGN | PHDVWAEYB4 |
| D4TKV2NCFY | DHFDJKGZ2B | DW2D4U35TL | PHDZREW3QA |
| D4TUH3Y9LD | DHFEXTJKDU | DW2HR7A6SD | PHE4AQY5ZC |
| D4TV9LYAQB | DHFGM6D4AE | DW32EH5CFR | PHE748PUCZ |
| D4TY5Z6VJN | DHFMB9EYGA | DW3EXR4CMG | PHE7TFCY3J |
| D4U3VAPSGQ | DHFWE3CJP8 | DW3HZTPVX5 | PHEAM5F9N7 |
| D4U8H6PRSV | DHG6QDF57B | DW3L5N2HM8 | PHEMWGU42S |
| D4URHA5Y39 | DHG82NJ4DW | DW3LFMXA6E | PHEYA5CMT6 |
| D4V29QDXEA | DHGCQ7WPNF | DW3VCRA2KS | PHFCPZL42N |
| D4V2L9QWEG | DHGK2B8L3Q | DW3Z94JKXS | PHFDB3KNSG |
| D4VAHRSP9X | DHGKFSN9Z4 | DW4A3UQZSB | PHG6C3WQPF |

| | | | |
|---|---|---|---|
| D4VB69QEXN | DHGMPST5AD | DW4JQZT9EV | PHGMFL3DXT |
| D4VPCDN8JA | DHGQYK5PAN | DW5846BDFZ | PHGVATY6NF |
| D4WCRVZ8FX | DHGRX6C9F2 | DW5AK6ZL2V | PHJ2KMN8QU |
| D4WGB7RFJN | DHGTZF3LC8 | DW5DJMYT9Q | PHJ64RYUMA |
| D4WJC2V59Z | DHGWZPUNEB | DW652ECZP9 | PHJ6P5YT8Z |
| D4WL6DN5YF | DHJ6UY2AKB | DW6DFRM4E7 | PHJFDBKTW6 |
| D4WQZV8C2Y | DHJA9SBE8V | DW6M2ARC3X | PHJGU58P2W |
| D4WYLG897Q | DHJGVM86X5 | DW6M5EVRNX | PHK56AGYVB |
| D4X3SJPVZM | DHJX2VQ956 | DW6MG84U3Y | PHKAZM2QRE |
| D4X523DPWA | DHJXLZNY6K | DW6RZLQHTF | PHKMFU9AYQ |
| D4X5UNE7ZH | DHK9P3F4A8 | DW6UCQFY87 | PHKTQYB7W4 |
| D4XG6QR9M2 | DHKFXT8E35 | DW6V5NL847 | PHKXDTSQAF |
| D4XGY382UV | DHKR6PVJ9Q | DW72SQGKRB | PHLBMKNC82 |
| D4XGZPTFYC | DHKU6T4N9R | DW73UQVAGE | PHM3T642G5 |
| D4XHCG9AJ3 | DHKUNYAM32 | DW7A2JKBSP | PHML94DVA3 |
| D4XPGANWFH | DHKUYPV9W3 | DW7A2VMR8Z | PHMS2ULDNJ |
| D4XQ59JGU6 | DHKXNRDGEU | DW7FDKB9YT | PHMTPACBRF |
| D4XSQ5ZTUD | DHKZ5BCFL4 | DW7K8UYRFT | PHMUSW2YN7 |
| D4XUMJ3FYV | DHLCY94K6D | DW7QKRAP2F | PHNJBDFW6K |
| D4XVMQL9CA | DHLD3FGVYA | DW7RBK6PLM | PHNS9XTWDF |
| D4Y32SNPAD | DHLD58J9M2 | DW856GZUXN | PHNYF3WXKJ |
| D4Y7F8PM3T | DHLRJQN86S | DW85GN4MTU | PHNZTRK27V |
| D4Y8KHATVU | DHLS2RZETJ | DW87ZVXJBM | PHP2KF7BLA |
| D4YH2L5TCM | DHLTRWVBKX | DW893DPR7F | PHP5JX7VDT |
| D4YTJXUE8V | DHM76DRPW2 | DW8FY23BUK | PHQ89TNW5G |
| D4ZCHYF5X2 | DHMBYK5XLN | DW8H6QFBS3 | PHQ97E6ZG3 |
| D4ZFMV32S6 | DHMZNR4YV6 | DW8NZ9JDAT | PHQDPR95GT |
| D4ZLNFQPTY | DHN8MQAE9C | DW8VEHSUKZ | PHQJLA9C62 |
| D4ZN62KFQY | DHN9D2BCXA | DW8VF6SYB9 | PHQMC79DJN |
| D4ZRKGJMX3 | DHNCXZPM42 | DW8VQUSTZH | PHQX97GCNR |
| D4ZW29NCV8 | DHNFYQ3KRJ | DW973ZPGS8 | PHR3KX9UMN |
| D5236MFPJK | DHNJFUZRAG | DW98UHRS4D | PHRUMYE6PD |
| D523AEMVUQ | DHNJKZ3ADR | DW9GZX3CJK | PHS2PQURNF |
| D527TRSEVB | DHNQLGSZ2E | DW9S7FM8V6 | PHS9VQFXBK |
| D52D7WGT4C | DHP2AUQKZX | DWA2Y7R9SP | PHSAYB23TP |
| D52EN84VF6 | DHP83CTWKD | DWA5L4B9YS | PHSF8E3JP4 |
| D52FLVGSRE | DHPVS439BL | DWA5QDXE7B | PHSLVJTKRY |
| D52MTK9FVZ | DHQBXWCU8V | DWA5SZ2MQK | PHSLZM72C8 |
| D52WY37GLR | DHQCT6MVJK | DWA6B2LPNM | PHSM7G3LTW |
| D537F8PCM6 | DHQMR5FYWX | DWA9LXVJ6Q | PHT82ANM9V |
| D53ARZMK68 | DHQN3CDU7A | DWAFMG5UYK | PHU7AYEGX8 |
| D53JVPW6CX | DHQU4DRVLC | DWAFUYT64J | PHUJ7ZV8CT |
| D53SL4CJFB | DHR3DA7J5B | DWAZR5T2EH | PHUYNSD8LR |
| D549TPKYND | DHR7YUGF3T | DWBDKTC8SV | PHVBG6N4M2 |
| D54ETVUZ2W | DHRAGY6495 | DWBLNTPA4C | PHVFZK39RY |
| D54FSUATVG | DHRAV8EZ3Y | DWC2S8ZX3B | PHW7SMYZF5 |
| D54LQZ8KRW | DHRDFTNYJ2 | DWC783LVQ6 | PHWLK2MCTE |
| D54SMULBGK | DHRFVUBE2K | DWC849JRTF | PHWX2KJFSZ |
| D54WGCN3XR | DHRG3Z5TB6 | DWC8BEZHNV | PHX23MWV6E |
| D54XPLQSYD | DHRLX3SZQB | DWCB7NVR3F | PHX6UTAC4V |
| D56LAGTJ2Q | DHRS237UFJ | DWCE9BX8Q4 | PHX8S3JGMD |
| D56LFVT97D | DHS3ZX9VM5 | DWCK5RQ89A | PHXDK8FQ6N |
| D56QXGHZS9 | DHS5Z2VWT8 | DWD364BQKC | PHXVNDMR6U |
| D56RC9UAEB | DHS7RZLUXF | DWD5QEPHCK | PHY7TMLABC |
| D56Y9JQ2HG | DHSJ6YW4ZT | DWD92SLMHU | PHZ5P26CWU |
| D57ECWFHYT | DHSL6PVUXA | DWDCASUQX7 | PJ265GUDAC |
| D57GFSVJ2X | DHSMRDTWX7 | DWDHM6LBS4 | PJ2Y3BSXQW |
| D57NUDLW4Q | DHT53CKFPG | DWDTJB8KSZ | PJ2ZLA76MY |
| D584C97GWZ | DHTAJY2LX8 | DWDU8GTC4M | PJ34WPCME2 |
| D58CTSP7W4 | DHTEY4VP8J | DWDYQUCMV9 | PJ3LTW7ZMQ |
| D58ECRG6Y2 | DHTJMCWBQ7 | DWE62DZ9KG | PJ3QL49BW6 |
| D58QE3AHST | DHTLP67XKN | DWE7FT4N38 | PJ3ZB69NXD |
| D58YDE94GJ | DHTN69QMZU | DWEL4JQ5YC | PJ43HFRPSQ |
| D58ZJXKBPM | DHU2G84NYS | DWEVTKCY92 | PJ4ACF3BD8 |
| D592CASLXH | DHU7ZC24AJ | DWFD49KJMV | PJ4FDX7QTK |
| D593EVTBL2 | DHU8MEPR5T | DWFRV9M6LN | PJ5EHTGP9B |
| D5982PBQFE | DHU8PVC7FQ | DWFT28ADYX | PJ5KPQ7DWN |
| D59JGRUWBF | DHUAVC7LN4 | DWFUNV46TQ | PJ5RNATYL3 |
| D59PKBDJTQ | DHUNWXSBMD | DWFUP23VJ5 | PJ5XKF8L6T |
| D59V3UB8PK | DHUQ7KGVBT | DWG7CK8PV5 | PJ5YZTCGKN |

| | | | |
|---|---|---|---|
| D59YTLXW76 | DHUR2AYNQJ | DWG9HVE724 | PJ6DQ3R7ZH |
| D5A48THNUC | DHUTVR9QJ7 | DWGCUZ82X3 | PJ6NA4M8RK |
| D5AS2ERM8T | DHUVEK2XNJ | DWGHZPNCR4 | PJ6REGQC7K |
| D5B8H7XP4S | DHUX3YV82Z | DWGJZUT6PX | PJ6Y8PHGVW |
| D5BES82YFU | DHVBS5QCUR | DWGTFV5NZC | PJ72SE9Q4U |
| D5BFEL9NUP | DHVLAZ428P | DWGYBHTLRX | PJ7E2W9NT4 |
| D5BWXUJY8H | DHVLF76MQ2 | DWH2TK83JR | PJ7Q9HKZ5D |
| D5BYULSHN3 | DHVSL4RU5M | DWH3S4MNCP | PJ7YT8UFLE |
| D5CJ7YHVAN | DHW5S3JCED | DWH45M8SED | PJ82UCSWM9 |
| D5CLJR4FGA | DHW6C5RAYS | DWH6GAM7QV | PJ85HYMKS3 |
| D5CVSFLRM4 | DHWGNY9QBC | DWH6Z9XM37 | PJ8BKXQY7R |
| D5CXKHJUGP | DHWL25VUTR | DWH8J29GE7 | PJ8ENYDW56 |
| D5D4P7AY3B | DHWVF8GNST | DWHDYEKN3C | PJ8HK5GEY4 |
| D5D7UFRSB3 | DHWZAB53YD | DWHJV53KXQ | PJ8LTH5NCU |
| D5DBQFSP4T | DHX8RJA6Z7 | DWHTZBU42A | PJ8M9RBSTF |
| D5DMJXHVK6 | DHXWMTJPYA | DWJ3YMPDTX | PJ8RT7EKAH |
| D5DRYLUC3G | DHY2CKLED7 | DWJAFSTZPQ | PJ8XAYFLZB |
| D5DV9SMTRC | DHY3SFJ4M2 | DWJHDUPZQ8 | PJ9WF5SYE8 |
| D5E34V8AZ7 | DHY3XEUCPM | DWJKUMLPG7 | PJAUEF4BZC |
| D5EA4LBDH7 | DHYEJQ4XDS | DWJSMP9KND | PJBRMAKS24 |
| D5ELHXABR7 | DHYEZSJ9DQ | DWJTAHGU2S | PJBZNKUVHL |
| D5EPG6DJA9 | DHYGJQ6FXW | DWJTHXSVDK | PJC5ADFVH4 |
| D5F3JA427U | DHYLNT6QW4 | DWJV8Q56S9 | PJCD8Z92X5 |
| D5F7AGCKZX | DHYU5DEFVK | DWJVE9T3BQ | PJCDBKM9SL |
| D5FLBPZ6HQ | DHYU8GAX7M | DWJZVK9NXS | PJCHP2F7YM |
| D5FQ4YSPMH | DHZ2NVW7KX | DWK2B9XAJ7 | PJCNEP6XRB |
| D5FYWT4NLA | DHZEC8ANMF | DWK4TCV2JP | PJCXQ9T78Z |
| D5G3NTJ2S9 | DHZKM7W6FG | DWK6FAZT97 | PJE56WMK28 |
| D5GD3R4PH9 | DHZRKG3A82 | DWKUQB23DS | PJEK9LMC2B |
| D5GE3LAS8T | DJ2CAXK96S | DWKXQ7D92P | PJEN3M5DLQ |
| D5GE3R89DT | DJ2DRAH8GV | DWKZY5PJAF | PJER6FS45K |
| D5GFWLEJS4 | DJ2HBSGE9R | DWL4V8FNRT | PJEZCA8X6W |
| D5GNWZTDUV | DJ2LYN438F | DWLC32SZB9 | PJF8LA5EDW |
| D5GRHCZDQJ | DJ3KNTYZGX | DWLF6CRNEP | PJF9UKS7AC |
| D5GXJVB3Y6 | DJ3V8FTRDK | DWLJNYKEQC | PJFMK9AW8Q |
| D5GYB9CWF7 | DJ3VXAUE46 | DWLTV7RJ5A | PJFXHSYAN4 |
| D5GZK7YXUR | DJ3WVCKML8 | DWM7AXPYD4 | PJG9LK6YVS |
| D5H8N4K3SF | DJ48YHEB57 | DWM7B6AL4D | PJGHVBRY57 |
| D5HDVU4YXM | DJ4CPXRMLD | DWMFV6YLC7 | PJGR7EC4DK |
| D5HM3G2SKA | DJ4EN6YW3T | DWMP7SKDH6 | PJH4N37C5Q |
| D5HNLTQ8CZ | DJ4QPY685F | DWMPHZB89Q | PJHAVU2YE4 |
| D5HTCUYFEV | DJ4SC2ARFB | DWMRV9T6ZD | PJHTUD92YF |
| D5HWFALTVK | DJ59B6QDF8 | DWMTAN9S2E | PJHXKYEV8L |
| D5J6FR9CZL | DJ5A4FXSGR | DWMZARTPHV | PJKSMNV532 |
| D5J7Q93CR6 | DJ5GXRAKWU | DWNFCHBDGL | PJKZV7L4MF |
| D5J7WLX9DQ | DJ5L4N3TDQ | DWNGBE9UKL | PJL2E48RTS |
| D5JKSD8W6Z | DJ5PXURWSF | DWNHJ8AGC3 | PJL6BZT8WV |
| D5KBTEZ67D | DJ5V9BPSEM | DWNK75LEQ8 | PJLESUQFP9 |
| D5KD8MBJQ6 | DJ63LRE5M4 | DWNMDR6QFC | PJLUM9XSQF |
| D5KHPTMECZ | DJ689SLTEG | DWP4NVXM6B | PJLZ6UAG4Q |
| D5KYZ2NSDT | DJ6B9N4V2T | DWPB98FRKT | PJMLDZHRPF |
| D5LABKQ8SC | DJ6C32M45R | DWQ8XAZNF2 | PJMSZ8HBG3 |
| D5LAC7DVJN | DJ6CMVPU9D | DWQGLRVTEA | PJMUVFAT9D |
| D5LAEUBNS7 | DJ6GCFT3V8 | DWQHG8FVPB | PJN8RUVFHM |
| D5LCQAZXVB | DJ6R8KF3GA | DWQJ8A4P2G | PJN9KGCMQS |
| D5LS697M2J | DJ75EZCASK | DWQM7BEGVS | PJPBVQLGF9 |
| D5LVGU38NF | DJ7C6DE3LP | DWQS28MKRA | PJPVCZ9RKS |
| D5LZ6X7VGW | DJ7HQ24E6G | DWQUMLKS5T | PJPYQZ62KV |
| D5M8AWEJ2P | DJ7P4YDSXC | DWQXCRPU8T | PJPZRGDMQC |
| D5M9EUBCFA | DJ84XW7LGK | DWRCKSDX2E | PJQ34EMTW7 |
| D5MBPT6VEH | DJ8956BRLN | DWREFX3CH2 | PJQ6XGVLND |
| D5MJ83VWYC | DJ89DTKVXW | DWRK8G5F4H | PJQDL7GWYV |
| D5MN6J9R3S | DJ8AQXGY5C | DWRNMC4KXS | PJQNCX7DR3 |
| D5MSLXKFEG | DJ8DW2XVA6 | DWRP423N59 | PJQYNRAST6 |
| D5MVNZJQ2C | DJ8HU59WGF | DWRPGU5Z9C | PJRUQ3WNZK |
| D5N4XGKERM | DJ92QNPWC4 | DWS5U3F6K4 | PJRYM5CKWB |
| D5NCMZLBVP | DJ9AGUFQS2 | DWS8FDXLYT | PJSM2C3B9T |
| D5NHQGECTS | DJ9N46BEM5 | DWSBK9FU8T | PJT3CG2W8B |
| D5NRGX28SA | DJ9QMVX5LA | DWT2QN3JZG | PJTA8PYQLG |
| D5NYPVDBSF | DJ9VZGQKE8 | DWT5JFYNG7 | PJTKHG52L4 |

| | | | |
|---|---|---|---|
| D5NZFJ7YTG | DJ9WY4HNE6 | DWT7RY9PJK | PJTSL3G57D |
| D5P8RU79HV | DJA2X8GKVQ | DWT9FQPREZ | PJTSX7FLDU |
| D5PBMS24QW | DJA4ZPRFNV | DWTEN4RSCH | PJU4W9DXRC |
| D5PQUFH6A7 | DJABDVMPZS | DWU2CPM9VY | PJU738ZBTL |
| D5PVT6L37A | DJADT59Z46 | DWU6VM94E5 | PJUB2S6Y5L |
| D5Q4BGV98J | DJALPYVQNX | DWU7XEKRS5 | PJUQL9KXHV |
| D5QG9U8EFY | DJAS3R5KB4 | DWUBHTXYVG | PJUWC6PKHX |
| D5QGLYS489 | DJAVFUEWN7 | DWUNBCT7MA | PJVZX38N7E |
| D5QPLDFY46 | DJAW2MBF7E | DWUPMDHY4F | PJW2BELAVP |
| D5R4CZMSDL | DJAY8TSDLQ | DWUVJE9KQT | PJW672EHLC |
| D5R4F7DEL8 | DJBKF7M6DH | DWUZQV9N5F | PJW9DMVQC4 |
| D5R4LAVDWG | DJBXHP4T9N | DWV2CTRJQS | PJWKX52ZEL |
| D5RDVWJUPX | DJBYR7QNES | DWVCZNB6AT | PJWM8BTPEA |
| D5REN9G4SU | DJC43P7HKQ | DWVDJATK3H | PJWTVDN24Y |
| D5RSV3H6UE | DJC5NLZY3D | DWVJBXKUH6 | PJX2B75PEM |
| D5RXTM6WGJ | DJD29YXQAG | DWVPCFHG34 | PJY4A9VU3Z |
| D5S48XN3VA | DJDHUKCGF8 | DWVPFUR3KB | PJY6BL9RWN |
| D5S63QD9T8 | DJDXBV5S9L | DWVSL3CEFZ | PJY89M4SKB |
| D5SGYPRLHT | DJE98C7DPW | DWVURQBTE7 | PJY8C9HE7F |
| D5SH6D8WJE | DJE9ZCX735 | DWVYSZTU86 | PJYN5BM8DL |
| D5SQKJVRYA | DJEALV52B9 | DWVYZHAX6Q | PJYQL4SGF3 |
| D5SR3VLBF2 | DJEB425RXW | DWVZL28EGP | PJZ562MAQF |
| D5SYQJN6TM | DJEPXMHKYZ | DWX3DRH9B2 | PJZ6GRTUWB |
| D5TKQRPA4X | DJERWD2AH5 | DWX9EJ5Z6U | PK2G9D5BLW |
| D5TQEFAHPB | DJF94VS8WB | DWXLE4CH7B | PK2L5YJ4RF |
| D5TSDVYQXN | DJFDZS3CQR | DWXNPTUGZR | PK2UQ3GXSY |
| D5TSRV39GA | DJFL58PCRG | DWXQRKM456 | PK3BD475H2 |
| D5TU9AS3HR | DJFS6QB2H3 | DWY573KS86 | PK3YLMERS2 |
| D5U9GDX3Q4 | DJFUDPN67Q | DWY6M29AEX | PK453JEDMH |
| D5UB9H284X | DJFYMQLHD2 | DWYA2RVDZ7 | PK49GQEZR8 |
| D5UGS2VMND | DJG6EVQDZ8 | DWYJ8TCH9Z | PK4AS7P6QW |
| D5ULW3APJC | DJG6Z9XKR2 | DWYK43FDMH | PK4GRW73TD |
| D5UMKFTC3P | DJGY8QKRAZ | DWYNRZUCH4 | PK4GWAP2VS |
| D5US6G2H78 | DJGZ2EU7LY | DWYNSGQ9ZT | PK4XNFQWJP |
| D5UX3ZQ2C9 | DJH4AES8PW | DWYS9PUZLD | PK57XGU4J3 |
| D5VPCQ38BZ | DJH6QUCWND | DWYZSQU456 | PK5CAWG4H8 |
| D5VU4QBMT2 | DJHDC326Z8 | DWZ6R4ECQK | PK5LZVXC7Q |
| D5VWQN3KSH | DJHFM5D2Z3 | DWZFE8A3BJ | PK6UVY8DM9 |
| D5W9C8Y2EZ | DJHNEGTWF7 | DWZP3N4QLX | PK6W8C47GN |
| D5X7M9TQZ6 | DJHWUY87N6 | DWZQENS54C | PK6WX2PRD7 |
| D5XKDGUATJ | DJHYWL8P9C | DX25ZG3UNE | PK78PATHEF |
| D5Y2CW9QAF | DJKHF74MC9 | DX2B9QJHAT | PK79TG8S4V |
| D5Y4JQMVK2 | DJKTQG5F7S | DX2HYQMFDS | PK7PU2GF5X |
| D5Y7WD2QRJ | DJL38KQGF7 | DX2K4C35EU | PK7YQEC3FD |
| D5Y86KUDAJ | DJLN9TQ6VE | DX2PYBUQF6 | PK82M4XYST |
| D5YAP4DTNW | DJLTCKS6Y5 | DX2QNGYV3K | PK8BQ5MXYD |
| D5YDU9GKCQ | DJM3AF6NTD | DX2TSARV6B | PK8Q63VAZB |
| D5YFMTDBVE | DJMAN83U2Z | DX2WD8NA97 | PK9DWSMGN2 |
| D5YK6VREUS | DJMBZXCL5V | DX38DN6LQV | PK9G4MPRXS |
| D5YKZC9TMR | DJMCNFXRDT | DX3BS28J9V | PK9JDNXF7L |
| D5YMR2A3LE | DJMHNF7YX3 | DX3DRKE9SB | PK9L5WETMH |
| D5YRQ7DGF3 | DJMHRPVBKF | DX3JBGAL97 | PK9SDF7WTJ |
| D5YSNPVLXM | DJMN6KZTPF | DX47YLGJBK | PKA3P2EYJ9 |
| D5YSVRPB7M | DJMVFGZD9U | DX4CZTYAMR | PKAD2T4WZX |
| D5YU7ZEGC8 | DJMXAS9RP3 | DX4KN8JT7F | PKAG63E9VF |
| D5YWUJRNXQ | DJMZRAQGC5 | DX4LDJNFUQ | PKAGPHBQYN |
| D5Z7NG8LA9 | DJN7PQE6YH | DX4RHQ7CKN | PKAWML4QDX |
| D5ZDKHUYN7 | DJNP48A3RB | DX4V67LUYM | PKB3QUCMZ6 |
| D5ZDRA9ULX | DJNTKM4QXG | DX4YGN3Z68 | PKB7G4RYAW |
| D5ZH8XEY7F | DJP2YD7FWC | DX5298DHJE | PKBH4XDM7S |
| D5ZHA93LRF | DJP4KB9QYD | DX53PZE9JQ | PKCWFGJL3Z |
| D5ZMC49GBJ | DJP4LMKHNZ | DX5D3JKEGR | PKDAMBN3GU |
| D62BHASN9K | DJPA3QYRDG | DX5L4ZK26N | PKDFQTW3VU |
| D62EAC43SB | DJPDG6MWN5 | DX5P8JYM2L | PKDQ7UTWZ3 |
| D62MFJT87X | DJPFARTSEK | DX5T6S9PAJ | PKEFVSXYCP |
| D62SBRZUNF | DJPG4LM52W | DX5TR43J8K | PKEMP4JLYF |
| D62VDLN45A | DJPY79FRX8 | DX5Y26FQ9P | PKF4BQLGHX |
| D634PJMEZQ | DJPZ5W62U8 | DX689FHGK7 | PKFDLQS57A |
| D637WUZRBD | DJQ2WSZPF7 | DX6A9QYTNS | PKFJ7L2BMR |
| D63CYDF59T | DJQBAKLV4W | DX6GBQCHFW | PKFJUW8Z2Y |

| | | | |
|---|---|---|---|
| D63GCXEHWS | DJQL83RMNA | DX6M5TS3H4 | PKG7FZ9Y26 |
| D63L8ZPFUV | DJQSCFD5WL | DX6MT4GDHY | PKGCW67DZU |
| D63QGJW89E | DJR4BVMP3L | DX6SW4JMDP | PKJ2L5UF3A |
| D63TGB5RNL | DJRE97Y8QN | DX6U9QAEZW | PKJNTAQEV6 |
| D63XSEQ2FP | DJRTDNY2WC | DX6UTEZ94P | PKL9CASQXG |
| D63ZKHWNUJ | DJRUMGSQTN | DX79RB6S2Q | PKLFVSDUAR |
| D6457NJL9H | DJS5AT93HF | DX79RSYEKC | PKLGY2WMZV |
| D64BEQRXAP | DJSA7FPRK5 | DX7DC5ZEVB | PKM6HLA97J |
| D64L3AWF2K | DJSKUFWBY4 | DX7ECY2LJM | PKMEFY5RQ7 |
| D64N7CY8SU | DJSLHW9UV4 | DX87W3Z6PB | PKN3BWA5YH |
| D65AWSTRJZ | DJSNZF4YEA | DX8CP7594R | PKNV4PCAJX |
| D65CBRDEY8 | DJSP6V8WA9 | DX8MZPN9DE | PKP27J5LGQ |
| D65EA8UP7D | DJSQD2RHLN | DX8S5TCRKP | PKP3XES9VY |
| D65FAYNDRV | DJSYZAP5X9 | DX8TNK4ULA | PKP67Z9S5U |
| D65G2XRPS7 | DJTCAMBXFZ | DX935M8T7S | PKPB2GNWY8 |
| D65GDQBPSN | DJTDMYWANZ | DX9GD3856A | PKQ73EWB4Y |
| D65JHN2YW7 | DJTFKUV475 | DX9GDJZQ8T | PKQBS7D3TV |
| D65QFJBD8T | DJU7VD4EKW | DX9JN8RKGZ | PKQJP7TLXN |
| D65XW8E9TQ | DJUBVHKF65 | DX9MQVT8UH | PKQTANU4D5 |
| D65ZHK7LM8 | DJUFEPYB7W | DX9PUZ54A3 | PKR9T7JSXP |
| D674G9Y5KF | DJUKS8DB3Y | DX9R4KNEMU | PKRU29VSZT |
| D67ALFGBWC | DJV4LERMWK | DX9U5N3ZM7 | PKRU5NVHMD |
| D67G4TP92R | DJV7CPZHLK | DXA34PD9MY | PKRYQSTF75 |
| D67H5SM9V3 | DJVEDGLN6Y | DXA65WCRG3 | PKRYVL265M |
| D67N4B2EK9 | DJVM8NZT3U | DXA96F5D3U | PKS7X4AYHG |
| D67RFYWE8V | DJVRSKD6FE | DXAM6HTYFU | PKSPDZ3NTL |
| D67ZDCPYRQ | DJVUBSH59Z | DXAPHBZ7RN | PKSRXZFAM2 |
| D687ENCQWZ | DJW59AFUP8 | DXAQH3UZKD | PKSXU26LNZ |
| D68A9YHBGS | DJW8PKYAZ5 | DXB9Y7WGPE | PKT4VRGXUL |
| D68FGE2ZX4 | DJWAL8UCZP | DXBAZ2CS4Q | PKT9YCJVHL |
| D68JRHZD2N | DJWH8VDM9E | DXBKRGNQAS | PKTB26Z5F3 |
| D68LMABERP | DJWRG6XP8U | DXBKV4SGM8 | PKTH5FBLG6 |
| D68PNA5JEK | DJWRUAY7N5 | DXBSRQNGMF | PKTVJRMY53 |
| D68RESQGCL | DJX5FBS9G2 | DXBWNGSMD8 | PKTVQPXSRZ |
| D68X7VQWSD | DJXD4NV35F | DXC9J5BYGK | PKU3PRQTHF |
| D68X7YBECN | DJXEQY72CP | DXCGUT2RNM | PKU4BM3S7L |
| D69BUZ4WY8 | DJXER693TW | DXCNUMBGKT | PKU5QYC6DB |
| D69FYAPWK2 | DJXF9M5CY8 | DXCPBWLF84 | PKUGSPJ23C |
| D69QCPZV8N | DJXK9C7LEW | DXCSY7TN4D | PKUJS6XVGN |
| D69SN7FURX | DJXQGCU9PD | DXD58CJBHT | PKUM9QNYTF |
| D69T8KUD5M | DJXRFMQS4G | DXDAFKSCTQ | PKUNXJ5PHT |
| D69VHG7N5W | DJY3TXZCKS | DXDAUB4VRQ | PKUWDRVCEN |
| D6A5JYNGVU | DJYPLR3S4K | DXDKYV276S | PKVJ58XCZ6 |
| D6AD25XZEL | DJYRKPS9VH | DXDP4V8W5R | PKVN2DFC5R |
| D6ALBNC7Y9 | DJYS3UGL2W | DXDQARJPUG | PKVPB7UG9J |
| D6AMD9SRXN | DJYSMWDG63 | DXDSQG7E6U | PKVREQ4JGC |
| D6AUEVSDFT | DJYW67SRVK | DXE25D4Z36 | PKWG6UZ7JX |
| D6BRFW79J2 | DJZ29Q5AND | DXE4FMUP36 | PKWHQ23P6D |
| D6BXYLGVKT | DJZ54DKC73 | DXEDS946HF | PKWN8VTA4J |
| D6C53ZQG2A | DJZ73FUSHV | DXEM957WNV | PKX549LDW6 |
| D6CEJWY5QB | DJZ7AV9Y4P | DXEY4NLJQT | PKX68GT2AN |
| D6CKTJX9SZ | DJZQ42YCGV | DXF6PKHJTY | PKXB9G5DH6 |
| D6CPGDMYEH | DJZUERPN5H | DXFATNL34P | PKXVUNLTY7 |
| D6CQAJKEYT | DJZV6SUXFT | DXFG8S532R | PKZFYCUA2M |
| D6CY2DPZ3T | DK2D4MNJXT | DXG43SA5ZN | PL2E4ZM3FV |
| D6D3HY54XZ | DK2EACV953 | DXG4FV9EPY | PL3ET967ZR |
| D6DPSRXLA8 | DK2GPW6V38 | DXGS2W9JTA | PL3RGAMVSE |
| D6DPUWQJRE | DK2VJWRFZN | DXGVZC396S | PL3VJ485HY |
| D6EBDRNM8A | DK35ZNRX9J | DXGWB57SUE | PL3VZ6CUHD |
| D6EUHL5DT4 | DK3BSP9R47 | DXH59Z8AE3 | PL4EHZ8B2C |
| D6FA7DJRCS | DK3TUL4XGY | DXH8WU9KSY | PL4MJ8P7XT |
| D6FANUJYDZ | DK3ZTFEBWQ | DXHNLMR9J5 | PL4UCF235G |
| D6FBCH8RXL | DK427FCYAV | DXHPV96MYA | PL4UVWZX6C |
| D6FC3N24DR | DK45SQ2LM9 | DXJ3T9YAMH | PL5PZEGF43 |
| D6FC5JMTEB | DK46JVWR5E | DXJDHNFR2Y | PL67TSGXDH |
| D6FEW3NAYR | DK48EHVXFJ | DXJN362FVY | PL6D83UW4B |
| D6FHEKSVPB | DK48XU6BA5 | DXJZYK2BDG | PL6HVJUBQ2 |
| D6FMR8C27D | DK4CE3NW69 | DXK6MWSQFN | PL7GU8WYMQ |
| D6G5YTDFU8 | DK4QHF3A6R | DXK89FUMTQ | PL7JESPWZA |
| D6G8XP2VTH | DK4T8SB7QH | DXKBVUPZDG | PL7QS2W35M |

| | | | |
|---|---|---|---|
| D6GBAHR8XN | DK58PSAUNR | DXKE5S6PW9 | PL7RBF92GW |
| D6GC5JKEY9 | DK5DRLHYFW | DXKN9TLGDY | PL7REZ8M5P |
| D6GEVHXSK5 | DK5Q3NBTDX | DXKZ498AFQ | PL8E2WYPCN |
| D6GLCSBW4V | DK5SB837RP | DXLMTAVDNW | PL8SUTKH6E |
| D6GPX5LH8M | DK5TJHR3DF | DXLTRGWHQM | PL8WAECB2J |
| D6GZ9JCMBT | DK68HFBW2N | DXLZJHG9S5 | PL93Y8K6J7 |
| D6GZJLVM3A | DK6B9H85A7 | DXM7E4ALKH | PL9MDH28JX |
| D6H9U4P5MA | DK6E3RWPCT | DXM83S94JD | PL9PTZAX4K |
| D6HKTZS97X | DK6RJUTG3Q | DXMU6FP45W | PL9UKZPD4M |
| D6HL82EWXU | DK6TJZ7A42 | DXMUE3QP8V | PLB4N6UCYA |
| D6J829UBYR | DK6TS8J9QX | DXN6L4QF9R | PLB7NT5Q9D |
| D6JBUQWG9K | DK6UQ5FMGY | DXN7H869BD | PLBASTZU73 |
| D6JKTYCS5F | DK6V4UGDX5 | DXN9834C7E | PLBDJ2TKVY |
| D6JNHAWEUL | DK7ER8PSZQ | DXNEW2MF3K | PLBHPGD978 |
| D6K4MGPHU7 | DK7GZCESR4 | DXNFKYL7W6 | PLBMX23E5Q |
| D6KDVNMB9R | DK7R6UEHTZ | DXNWTBALY4 | PLBP9ZQ4TE |
| D6KFMR7NL3 | DK7XBM5YSL | DXP2L5RV78 | PLBQK4WRPS |
| D6KJDFGRS8 | DK8DMAGZYL | DXPLZUN7J4 | PLC7EPB4HG |
| D6KJZFY7Q4 | DK8LAPD5VG | DXPRNKWLC3 | PLCD829KX6 |
| D6KU4RLMSF | DK8LDRE7NJ | DXPTD36EZS | PLDJ3H82BM |
| D6KWTRAGYH | DK8S4M397N | DXPTK9MNEC | PLDJCMVSY4 |
| D6L9P3C4GY | DK8YZQUMEN | DXPTRYGSJN | PLE57TRYQ4 |
| D6LC2EXM8S | DK93MY5ZNP | DXPVHT7Y4B | PLE6C4T7N9 |
| D6LESHBM7T | DK95FUZGNQ | DXPYR9KLG6 | PLE825VTN9 |
| D6LRNJEV9Z | DK9CJL8VBP | DXQ62FHKNU | PLE9M42CKR |
| D6LT3NAJ49 | DK9NSGFVE5 | DXQ96Y7FP4 | PLEKCA54TX |
| D6LTYHARSK | DK9U7J6CA2 | DXQ9RFC5GN | PLEZDUVHWX |
| D6LXCZT5DP | DKAE3CJTBS | DXQHVTB2AD | PLFB3T76DX |
| D6M5LBAVRK | DKAFHVTL2X | DXQNP8KJTC | PLFBQZKRTE |
| D6M7QH8AXR | DKAHLJ4X75 | DXQP24AFWV | PLFCDWYSGV |
| D6M7Y84DA5 | DKAM5WJS2L | DXQPZ5B7RA | PLFDH9TNX7 |
| D6MDHC9EWS | DKAMQPL9SZ | DXQT43Z62R | PLFWUCZMSA |
| D6MHY7K4JU | DKARZH8NL5 | DXR26PVDW8 | PLFZMCQR4K |
| D6MPX3DFVR | DKAT4WMRNL | DXRD4QSZC8 | PLGJ3NA7H6 |
| D6MTAYRS52 | DKB5VLX3UH | DXRMTKEFV5 | PLGUHDRX4W |
| D6MUGB2NXS | DKB9A5ZSLR | DXRWAM27HT | PLGYMK8WT3 |
| D6MW8GYE3C | DKBDNFMURW | DXSAHRT7Z5 | PLH6GJS83R |
| D6ND5T87JF | DKBJZEPCNT | DXSBFN7TJV | PLHFRZ9NUQ |
| D6NKW2BUT3 | DKBM7APC35 | DXT72D6PSR | PLHWP2598S |
| D6NS8KC3YP | DKBNL24CM5 | DXT8B9RH3C | PLHWSN9VCQ |
| D6NSLYD7M4 | DKBU8GHX9Z | DXTHG7NRWF | PLHXFK6BCR |
| D6NTEC7R2B | DKBX5G2FME | DXTKMSYDLE | PLJ4RSZB6G |
| D6NTS8VRQY | DKC3ZFQR9U | DXTL8DV2KP | PLJ9MBV7G5 |
| D6NV2KQCJ8 | DKC5B9FTMJ | DXTQ43KEW2 | PLJQ835NBY |
| D6P9LX4SZJ | DKC724D83F | DXTRVG2F3Y | PLJZDGBFNS |
| D6PGSQM73C | DKCSAXW8E6 | DXTWJMPRZ6 | PLKB64PVJN |
| D6PML27YBG | DKCWYU7BX6 | DXU64CTMNW | PLKF97UNZJ |
| D6PVBN5YGE | DKCZFA6E45 | DXU854LJ7E | PLKY4CPT6U |
| D6PZT8G5JM | DKD2NQPJZ4 | DXUDTS5V7Z | PLKYT2AVP9 |
| D6Q2NU8ADC | DKD3SFB9RH | DXUJZ4YRLT | PLMFRT4ZN5 |
| D6Q9ATHRWP | DKD8WMXNTS | DXUNZ37B6D | PLMH2F9NPW |
| D6Q9VZP48Y | DKDHVZ287G | DXUZFSAK84 | PLMRDAWJP9 |
| D6QCNMPBED | DKDHXMWF9V | DXV7THRJZQ | PLMREDFSX8 |
| D6QE3UG2NM | DKDSXE8UAN | DXV8AK59GW | PLMS5G9QWH |
| D6QKXSNF39 | DKDU5LNBSW | DXVAWZLFNJ | PLN3ATMS5X |
| D6QXSAF9L8 | DKDURMBCQX | DXVBGDAM4T | PLN4QXVJCA |
| D6R3KBZHT5 | DKE7TP9QB4 | DXVFHKR563 | PLN9BC5A7W |
| D6R8NPJLEM | DKED42VN3M | DXVFNS7ZYB | PLND9ZVABU |
| D6RNJAW479 | DKEGVF2WN6 | DXVH7N8E6P | PLNQDE7R4P |
| D6RS7DW3BC | DKEJLZW2QS | DXVKDQZLR6 | PLNS5Z6EPH |
| D6RT2S5XZ3 | DKEVWJQM8N | DXVMLYNHWC | PLPGV3XHDM |
| D6RUVCTSW5 | DKF53W8XCE | DXVRZEG5MT | PLPRMS9ZXT |
| D6S5M8W74R | DKFA4XPQNV | DXVYGFT7HP | PLPVCR7JNT |
| D6SE2DNWAU | DKFH3E628M | DXW2V94EMY | PLQCDARVNY |
| D6SG4CUWMQ | DKFPZ6UQLB | DXWDYVBUAF | PLQEZRGN7Y |
| D6SMGHCYW3 | DKFXRT6347 | DXWGQAM394 | PLQYFCUK26 |
| D6SQ4UYAWT | DKFYJXHWUZ | DXWJ64GTES | PLRFG6B8EU |
| D6SQW5MU2J | DKG5RPMT9Y | DXWVZHEPR7 | PLS3V8ZUTP |
| D6SVBUWLDN | DKGAJ7QUCM | DXWYFEDK7U | PLS6THJ9WE |
| D6T5A9Z7XM | DKGDC2PZBJ | DXY9TQK2WN | PLSAK9REPJ |

| | | | |
|---|---|---|---|
| D6T5C4YKWD | DKGL6DQUEC | DXYNR59CH7 | PLSDCTEYGK |
| D6TAVMBHLZ | DKGQ9PBTY4 | DXYQRTU5BL | PLSJGUVHDX |
| D6TW7U9XAR | DKGX7WHF2E | DXYT83EUSR | PLSJXVHCPT |
| D6U79TECF4 | DKH5Z67D4E | DXYTNB5WLF | PLSQR3PC6X |
| D6U9VG2B4P | DKH8AQPGWF | DXYZCR5SAK | PLT3S9CAYJ |
| D6UC3BH95A | DKHCGB8W5E | DXYZK3TW2A | PLTYEVXGPQ |
| D6UDWVSX97 | DKHDYPW6GJ | DXZ4P5SQEW | PLUA4YE3VD |
| D6UG7AQ2JB | DKHGP8L3CV | DXZBC982HW | PLUTGRM5JZ |
| D6UMF7YH4N | DKHR2Y3FZQ | DXZN38KABD | PLV8C3QU7S |
| D6UVY8ZJ4Q | DKJ2GFYZ5T | DXZRDFULM5 | PLW2CVNZ4J |
| D6V29GQJU7 | DKJD7VE5PL | DY24H93DUC | PLWVZ9QAP4 |
| D6W9UPQY4G | DKJGM8XWCN | DY2E5P4W9M | PLWXABUGD6 |
| D6WJZ3PXCN | DKJRAEPZTB | DY34P7F8NW | PLXG49EAYP |
| D6WN8YDR3B | DKJTEU96Y8 | DY3H4WFG5K | PLXZFE6K2R |
| D6X473JGKY | DKJTG65Q2H | DY3JZG4QV8 | PLY23EWV9U |
| D6XAKSDVWF | DKJZL82V4F | DY3MCF5ZTP | PLZ25VRBU7 |
| D6XAWYLECF | DKLC7HZVP2 | DY3N4W5QXS | PLZ9PMR32J |
| D6XHRLND2G | DKLERQZMAG | DY3QKUSE2G | PLZCJKM4UN |
| D6XMJQYELN | DKLHGC4JW2 | DY3S42NU8C | PLZD48TKA3 |
| D6Y47KQBXS | DKLHZ7Q4WT | DY3X4TJNZU | PLZD5UVKNY |
| D6Y98JNL32 | DKLRBGZQD5 | DY3XEMCH79 | PLZFTURPX9 |
| D6YCVAM5WX | DKLRWAQDTN | DY3ZHJTE59 | PLZSYVD7J9 |
| D6YCZP29AG | DKLVJW72S8 | DY46EK7SH3 | PM29QGAF5D |
| D6YF7LWPBD | DKLWJUQEZC | DY46K7S25H | PM2A39SD7N |
| D6YFU8JRBH | DKLZS4G8RT | DY489QXHUR | PM2EL3SK5D |
| D6YJCN8EWA | DKM2U5FLYV | DY48NJQW9E | PM2Y8RV5LS |
| D6YJVNMBKS | DKM6U7QGEV | DY49528NTH | PM4KJXBZ5N |
| D6YQEFZ5D8 | DKM7CUQ85E | DY4TMZFSJ5 | PM4T8B7DFW |
| D6Z4S8AFWU | DKMJ2E53YX | DY4UZLVCMF | PM5U7GSABQ |
| D6ZDMKV7YC | DKMREUD8W9 | DY57FSG6TK | PM5XRFY7NB |
| D6ZE3M9L2D | DKN397XCZT | DY5G8ZJWEC | PM65U4XE3K |
| D6ZFMKYS4C | DKN3LRW2FQ | DY5MGTNX4J | PM675FVKRQ |
| D6ZJ9KP3H7 | DKN7XJEL2W | DY5MRFBDUQ | PM6CJTPVRA |
| D6ZWGXJMC3 | DKN92DHQAF | DY5PSKDWN4 | PM6NWGJL34 |
| D72BKDXS94 | DKNCZ67DJL | DY6VR4ALU2 | PM6US8E2BP |
| D72BVYX38J | DKNQFAR85G | DY6WFQ5AGB | PM73R4FHUZ |
| D72HSRWYDJ | DKNX2L79V4 | DY6ZRKBPEJ | PM73USPQVH |
| D72LZJPTNC | DKNYP6GEBJ | DY74CRVXUL | PM7A3LH6D8 |
| D72MJK8F6X | DKPCHV5TRW | DY7ATRUGE8 | PM7PCHFXZ8 |
| D72PMYHKFE | DKPEBM4HQZ | DY7BNPGJZ5 | PM87CUF9AL |
| D72VZ84N9Q | DKPFAUNC2S | DY7FLN9PM8 | PM8QKCYN2D |
| D735QAK6NX | DKPGR8QC4M | DY7GBKHDV3 | PM8TC2RVZH |
| D73GZ6M2C9 | DKPJD4RMWE | DY7GBTFNJ9 | PM8TUJRYS3 |
| D73HGD5JLT | DKPL2F4JYC | DY7PVZ2XT3 | PM9A42LDQP |
| D73UKTJZ9F | DKPN4AZ2UW | DY7W6TRX3E | PM9AWZRXQF |
| D73VWNJZPX | DKPR692WQ5 | DY84XVUNRS | PMA5JLRHUQ |
| D73W9P5AGD | DKPZE6N4W2 | DY8DZRFUKA | PMAEJKTXFB |
| D73WSYETQF | DKPZUJWAYL | DY8MK25EHC | PMAGBPRVF2 |
| D73YXUHGEL | DKQ2URTDYX | DY9FWZU36D | PMAJRZPT67 |
| D73Z4EHT8U | DKQ6ANZ8BU | DY9Q6DS5KF | PMAR5G9B6X |
| D749ALG6HC | DKQ9PRU8EN | DYA5LNREVC | PMAT7ZKWFG |
| D74FSXTZC5 | DKQEHMC5LJ | DYA8DC45ZS | PMB42XR3DY |
| D74MYW5D8N | DKQGW46SZ8 | DYABXDMGCL | PMBC5NQTRS |
| D74Q6Z2YLF | DKQLTYV5W2 | DYAHSM85E2 | PMBQ2Z8YWT |
| D74SE6M5CH | DKQS5NJT2V | DYAK37Z5EH | PMBXJZHKC8 |
| D753ZJPTE6 | DKQWGFYPV2 | DYATNL89QB | PMC8TA7ELJ |
| D756AUBYEQ | DKR59V4SF6 | DYAU7KC5RJ | PMCGY9JP7K |
| D758NBK6LV | DKRDF6Z98X | DYAXFK7CVP | PMCPZEG6JB |
| D7593N8UAL | DKRELTU239 | DYBGL9ZA2W | PMCVSQTNR8 |
| D75CYJSM8L | DKRMWDYQJC | DYBS4J5DTM | PMDE834YWN |
| D75DSTXYB3 | DKS426ZRE3 | DYBVLCH8JK | PMDKUHV8RN |
| D75EYB9XP6 | DKSB76WLEP | DYC7SK4V9D | PMDTJFCKXV |
| D75JQADVGS | DKSGJ86ET5 | DYCAE975DQ | PMDUWQALZ6 |
| D762TXW8NR | DKSJVAQMFX | DYCAS6RB9J | PME9QRFSHG |
| D7649WNEPV | DKSMNYEJ3F | DYCP75UQA9 | PMEWVPXL4Y |
| D76H9EVKFN | DKSNEBT2A5 | DYD3U4ZL9Q | PMEX7ATLV3 |
| D76JMGA4F8 | DKSNJHYR8L | DYDCB68257 | PMFAVJD43G |
| D76JV8GECU | DKSTP4N3ZY | DYDF2MUZKV | PMFDZ27YV8 |
| D76SQL8T2C | DKT2NW9R4P | DYDLGQBN8X | PMFTJ6WRDG |
| D76XQWFCY4 | DKT2PHZ9MS | DYDWQA4HXM | PMFYSED9WQ |

| | | | |
|---|---|---|---|
| D7835YGS2J | DKT7ND5Z3M | DYE59CH6RL | PMFZEDV9U5 |
| D785LWUJNK | DKTB7MAHLQ | DYE9HLDBA8 | PMG2AUR46T |
| D78D4PTRSE | DKTERD3CVW | DYERKXTA7U | PMGBZYFT2L |
| D78FK5DPUA | DKTGQW7AY4 | DYF3JUK9C7 | PMGDH2CS4F |
| D78RM3WVZC | DKTHBZ7RDG | DYF9LSX6RZ | PMGE6UXCYH |
| D78UXHNGRZ | DKTRCMJ9HF | DYG56JQCES | PMGEL79Z56 |
| D78ZM5W4H9 | DKTX7G9M8H | DYGKXDBFSQ | PMGL4FQBD3 |
| D796VBPM2R | DKU5WQADF4 | DYGLF38PX2 | PMGV4FHWZX |
| D79KR24LD8 | DKUN5EVAJD | DYGLXH3NC5 | PMHA9DLY38 |
| D7A2MRFSG8 | DKUS8DVZGJ | DYGMRZLCNQ | PMHCLTFGZ6 |
| D7A8FJ5PYC | DKUVQJMX8R | DYH46XDB75 | PMHDEV7SQB |
| D7AJ4M3K8X | DKUZ6S7TMY | DYH65WXVSF | PMHTNUG7KR |
| D7AMKPR9Z4 | DKV3U7MB9E | DYHBASFZC5 | PMJ3DP94XT |
| D7AQ25NDJU | DKV8QUPAD2 | DYHBVZ9KRX | PMJ987NA5E |
| D7AX6TPYFQ | DKVDNA5X2F | DYHFLAV5GU | PMJC6RGBFA |
| D7AXHNUSVY | DKVGY7CPL5 | DYHRPN6QK4 | PMJG5XF2L9 |
| D7AXKUYTGC | DKVHXS5BU6 | DYHXF569GM | PMKAZN75TH |
| D7B5SGA29P | DKVJXYCLZR | DYJ2BFETUK | PMKZXJDWYP |
| D7B93MPU8X | DKVLU8JC79 | DYJ6NBUP3E | PMLKJ5CETU |
| D7BKTV86QG | DKVXE5B2FP | DYJ7W2XDPQ | PMLNG6K3WZ |
| D7BX9TMFNW | DKVXWQD6UT | DYJAVRX47U | PMLZP9UCXW |
| D7C2TXJEAH | DKVZHPSDQ8 | DYJG27ULT6 | PMN3HQ58WL |
| D7C3M9YBZ8 | DKW34X8QHM | DYJHBWGXP5 | PMN5GZWTVH |
| D7CD9R5KUE | DKW6L9PNYV | DYJR4XBM5A | PMN7PY9VE6 |
| D7CDUBRNKL | DKW7Z3E9BH | DYJUZQ3CT9 | PMNA2YX5QE |
| D7CEJ6Y8QH | DKWB58M27H | DYJVRCZ8UE | PMNBC6SJH3 |
| D7CMEVB5WF | DKWCDSZXP2 | DYJZU3BTW5 | PMNUEY4GJ8 |
| D7CPQJ8G3F | DKWCRJGDQ6 | DYK9QM8R7F | PMP6AGCJY8 |
| D7CWFHMBK6 | DKWEQ8LRJB | DYKFEGWSRD | PMP9UV4FGE |
| D7CZLV3TR8 | DKWJCZY8EU | DYKZ4LFE9G | PMPBZ6FR8J |
| D7D5AX2C9Z | DKWL9T2C76 | DYLMDKCVRT | PMPQKXRZBD |
| D7DSLUTYGN | DKWXQLFSAP | DYLMSEKDB8 | PMQHKFW2A6 |
| D7DVRNKTF2 | DKX8STZNUM | DYLN6FW89Q | PMQPNGBZ9E |
| D7E3TSG9WD | DKY63X8ACZ | DYLTBDQ53J | PMR6BFSUPQ |
| D7EHP3DWZ5 | DKYDJAMW4H | DYM4KLU32C | PMRB3F28NS |
| D7EKYFNJ5R | DKYRD2ALST | DYMNP2L6A5 | PMRD39SGBK |
| D7EM9NZFRG | DKYRXSADFL | DYMPG3Z7RA | PMRHD863T2 |
| D7ESLX35YQ | DKZ2VCL7NM | DYMW8HG62C | PMRYSB9KJX |
| D7EVHTKJ4F | DKZ6X2MSA8 | DYN3AWKGCX | PMSL2Z3UTA |
| D7F5DKPZJX | DKZ7PUBGFA | DYN5ADMH6W | PMSN28EBCV |
| D7FMJX6VYE | DKZCQY2HAT | DYN6QWXEUR | PMSY5L9U4T |
| D7FP5T8B4D | DKZEDYA4JQ | DYNAX9E8R4 | PMT9E2SPRK |
| D7FXAQ8E4S | DKZEWJP27T | DYNDM45XWS | PMTFPC7624 |
| D7G26WFL3X | DKZH3M59DA | DYNGK3ZV2C | PMUA2PD5EQ |
| D7G68P34FN | DKZY5P4SFW | DYNL495ZM8 | PMUFBLDWGY |
| D7GEDN5H6B | DL276BDP9C | DYNS79ZURP | PMUGCDS3XY |
| D7GLP2KHDM | DL27KVFCSX | DYNVUM89F6 | PMUHJNCTP9 |
| D7GX9JEYVQ | DL28TNZFWX | DYNW4BJ5MK | PMUQFTNADB |
| D7H8VRSZBP | DL2H5FQX3N | DYNZE9453P | PMV29RG8QE |
| D7HDRSAYM9 | DL2H6P3UJV | DYP8VT27FS | PMV9J6BNFD |
| D7HFSZU3A9 | DL2J43XQBV | DYPBJCKDFR | PMVY3L6X7N |
| D7HG5A38QP | DL2KAEGWCR | DYPXCEVB8K | PMWELDP7GC |
| D7HRYBJ98D | DL2YV87CBH | DYPXNL5TWR | PMWK28ZCE4 |
| D7J2NFP6U3 | DL3AK45WEC | DYPXRSZMVT | PMWTZ84FAK |
| D7J4LPFAR2 | DL3EXU2856 | DYQ4B83UKP | PMX2KS9NVG |
| D7JAPGS94F | DL3TC48KM9 | DYQ7M86R3B | PMXEL5FJ6C |
| D7JEGX6YN4 | DL42A6GMU5 | DYQCKMT8FR | PMXL6D34AK |
| D7JKFD94WU | DL43TRSJPE | DYQHKRV4SN | PMYLXVJSKN |
| D7JM49HRXT | DL4KQYRJ23 | DYQMFCHZGP | PMYUW6GPXS |
| D7JNMZH8CG | DL5AES37RG | DYQR6GZ5JK | PMYZLS6WTB |
| D7JTBAXPK6 | DL5AFHCGJN | DYQSPBRZJ6 | PMZ4KF36VQ |
| D7JU4GLAHK | DL5GZSUJX8 | DYQW2BG9M8 | PMZFQ8CTV5 |
| D7JYHU6ACK | DL5Y7FZECH | DYQW4CS9JD | PMZQ67K28V |
| D7K42HVLRW | DL64YKTW5R | DYQWGFBCZM | PMZX4AF7ES |
| D7K5WAQTLH | DL6QUKXSYH | DYR3QDX2B4 | PN2SX6TBVM |
| D7KEVX4PUL | DL75C6UYZR | DYRFT87APW | PN2YM4BGAP |
| D7KHJQ6B8S | DL79YK2URM | DYRMDXFL2H | PN39ZQD6PS |
| D7KSAFPR6V | DL7MAQ2Z5N | DYRNVZTQ3U | PN3GC5WM9R |
| D7KUZH6WTY | DL7SC6BM4H | DYS5KA28HJ | PN3MXEGUW6 |
| D7KXJ9RU6N | DL7ZW8VNUB | DYSCT2NGBE | PN3XBZHFS5 |

| | | | |
|---|---|---|---|
| D7KYL49CJZ | DL8RK6BCPA | DYSGH4K286 | PN436K7EMY |
| D7LE3JSX2W | DL973TVG8X | DYSTRDPQJH | PN4HF3BSJL |
| D7LKG2RP8V | DL9KJHVYEB | DYSX67AREZ | PN4LCG59QM |
| D7LMKE84C5 | DL9QED2GKJ | DYTC7FN4LE | PN4MGSEQ9H |
| D7LQK29CDH | DLA9FJ6HED | DYTJ92BKXA | PN4Q9H7TXW |
| D7LRKVBWYN | DLAETSX83C | DYTW4URZ3P | PN4XHBP9ZW |
| D7LTRAMZ42 | DLAHUV3ND9 | DYTWZCS3MD | PN5BUWAKM8 |
| D7LUVKCF6G | DLAKNXFGC6 | DYTZWXP4FN | PN5ZW63JD9 |
| D7LYAKE42D | DLAMRNB4QT | DYUFB34JDC | PN63YKWM7A |
| D7M5CAUG4H | DLAPRS8EWB | DYURH5K4NA | PN64B2PVKW |
| D7MUY8L45X | DLBCG84DSJ | DYUSF4E9QZ | PN67D5H82C |
| D7N465UJKC | DLBE58GW3R | DYUVPHM5AT | PN6DC3EXGM |
| D7NAE4BYFW | DLC6WGSZAK | DYV6R5KSCB | PN6EF7BP82 |
| D7NF9PKBVH | DLC8E5J6KN | DYVAGTZN8R | PN739EGCVM |
| D7NJ2A356Y | DLCEZD5UNV | DYVJHWP7F9 | PN73C859HU |
| D7NLFKDH83 | DLCF89A2HE | DYVQHWE9DZ | PN7CQBR9ZS |
| D7NSF4EC5W | DLCGT2XWZP | DYVXJHC4AS | PN7YKXH6JV |
| D7NTQ826DU | DLCSZV2T8F | DYW94CNXVF | PN7Z8PX5GH |
| D7P62SUF3A | DLCZS7THNR | DYWDTBL5E4 | PN83ZYTBGE |
| D7PBX3D9EM | DLD2R6HWVT | DYWNX7BAH2 | PN89DFP5BU |
| D7PDJXZWGV | DLD3B7TW9C | DYWZLNQJS9 | PN8HWDMGJC |
| D7PUSZFHYM | DLDA9KZTWX | DYXPAMCDUB | PN8LQMAZTH |
| D7PV8WTJG3 | DLDEHSTJCZ | DYXPBK2GHM | PN965CGHXW |
| D7PYDRZC4S | DLDF4TYJV5 | DYZ5EB7MS4 | PN9DC3HRPG |
| D7Q59HX34J | DLDKQAHC4P | DYZ6SAUN9L | PN9G8XLKUC |
| D7Q5VRE9JW | DLDNMEXU36 | DYZ9W6RPNL | PN9GXUP6RH |
| D7QAKLE3JF | DLDPMHV783 | DYZA7X2DBE | PN9YU86GD5 |
| D7QHNK9SAE | DLE3P9SVG4 | DYZCJ7PWKX | PNAD37WTRL |
| D7QKPWZD84 | DLE5JMX9WF | DYZJBRQ92D | PNAQBE6GCM |
| D7QPMS2C3W | DLEVDJSN7B | DYZM3NXUKG | PNAVRPCHFS |
| D7QSYAT29C | DLEYS5JD3Q | DYZQ6CFXR3 | PNB5R2EKJU |
| D7QWSABFER | DLF5RGPABY | DYZQBJD5LC | PNBH2S7RLM |
| D7QXTCMZ64 | DLFGHSKDW9 | DZ25JGH96E | PNCKZ2LAV9 |
| D7R245XLWE | DLFRUWNB9K | DZ25QPRTAY | PND2M7XSWP |
| D7R2MGUJ4F | DLFX5NJDKH | DZ2CAXRNBQ | PNDSBHQ6G3 |
| D7RPXSQC8E | DLG2CHA834 | DZ2DCE5GSP | PNDTLGRXQC |
| D7RVFM9PUT | DLGFRZ2X53 | DZ2KCAM85T | PNDZHYEVB9 |
| D7S6RVBFYD | DLGNZAX3YD | DZ2PBN9W47 | PNE2UFXC8Q |
| D7S93TPZR4 | DLGRCMVKQY | DZ3748MRWX | PNE6285KUW |
| D7SFC623EU | DLH5MK3BZ2 | DZ3F9QHVK5 | PNEKHGU7YP |
| D7SGZTYA8H | DLHSQKVTRX | DZ3G2R4L5V | PNEPAQUTY8 |
| D7SLDK4TJU | DLHX4NWZTD | DZ3KP85YDW | PNF2RYLKP6 |
| D7STFNH9YC | DLJ2KFC9EU | DZ3QBE4PSR | PNGSF6XAH5 |
| D7STN5UVKW | DLJ85MUDA4 | DZ3TYEK4LP | PNHUM5GQC3 |
| D7SZLWTVFM | DLJCK2H79E | DZ4QN9EKXH | PNJ5ZBSV9P |
| D7T4C8KWFU | DLJKBDM2YT | DZ4Y658SRD | PNJA5PKDXU |
| D7T6YRWJSM | DLJPRQ93GH | DZ5237HNRB | PNJBEY7MFH |
| D7TCRXZAS2 | DLJQEBTHU6 | DZ5BTNHWYM | PNJCTXHUBR |
| D7TKQUH4ZD | DLJT7ZX5VF | DZ5FHJAPVB | PNJT4SXPAD |
| D7TWKAGUQZ | DLJUMR85HS | DZ5PLJCDA7 | PNJTS3UACH |
| D7TZ8FWVRY | DLJXPW3YNC | DZ5PMUJXY4 | PNK5LV364J |
| D7U5SH39QT | DLK23SVERQ | DZ5TK2CSYA | PNK6UJCEAG |
| D7UBS6MT9H | DLK6S89MX2 | DZ64YEV9LU | PNKF46BHPS |
| D7UBX6A5DV | DLK9MB2R5G | DZ6AJPXGV4 | PNKJGMLTBU |
| D7UHGM8TVP | DLKFE389QU | DZ6HFYGVA2 | PNKPFBS8YU |
| D7UPQ54W9Y | DLKUYJNSX9 | DZ6KRPT7MD | PNKYGBW4ZD |
| D7UVBPFZ4C | DLKWDFN2TZ | DZ6NJSUY24 | PNLGZV6CW4 |
| D7UW6QXHSM | DLMKX8HWQB | DZ7B2G6TXW | PNM2TBS3HL |
| D7V34MPEBK | DLMS763DVC | DZ7DB9TLME | PNM4UC8657 |
| D7VGXE9D4Y | DLN3Z6WU2R | DZ7DPN2KFB | PNMSDZ87GT |
| D7VS6RMWU3 | DLN4RSFCG9 | DZ7EQRMTUA | PNMVQ7LYGJ |
| D7VUM3EJ6N | DLN5S8E327 | DZ7LT2VKEY | PNMZLKX24P |
| D7VYG2P4DW | DLN7EJPVCH | DZ84JRPA6L | PNPBSM2D6A |
| D7W2K9GRV4 | DLNJ98V3S5 | DZ89SNR7CU | PNPBTXZ54W |
| D7W5NVR3SJ | DLNQVUXS4G | DZ8BUX6M4Y | PNPKYAZM4X |
| D7W9QGHBU6 | DLP8YDG7FT | DZ8FTK4329 | PNSCG4XPJF |
| D7WGXTDVLJ | DLPAWZTKMV | DZ8LNRTGX7 | PNSUQRPZ9A |
| D7WGZTFHB8 | DLPBHQ9SG8 | DZ8U56WKRS | PNUMCDWZP3 |
| D7WK4BMPXU | DLPBYCQSGA | DZ93GT6H82 | PNUQYBS5FV |
| D7WT4589CU | DLPM8GCVQZ | DZ94LFVTWN | PNUVS3RE7W |

| | | | |
|---|---|---|---|
| D7WV8XBNYJ | DLPTXSCJYR | DZ94P25CGA | PNV54A7EMH |
| D7XKS5M8TV | DLQ5VUPDNH | DZ97GBEF3U | PNVA2TC8S5 |
| D7XRVCD429 | DLQ79UED5R | DZ9A3VUHSR | PNVBQPRM7F |
| D7XSJ6YCG2 | DLQ8HAVPGK | DZ9CBVA8JX | PNVPTJQEXK |
| D7XT4MDK3C | DLQG2PWUN4 | DZ9FASB4HE | PNW5URKDC2 |
| D7XY5GFL4V | DLQG5BC7DX | DZ9JXDF48B | PNWU3HE8T6 |
| D7YHDZVGPQ | DLQHAGMEDC | DZ9LJV3CSX | PNX36MVHR7 |
| D7YHM3NJXU | DLQRHSMEVX | DZ9MXGT8LP | PNX5QSF2TL |
| D7YKBSJWZ9 | DLQUR6HDGK | DZ9WBVL7FE | PNX6GLD8HT |
| D7YQEL865T | DLQZ5MFNTJ | DZ9WE8TCVR | PNX6H8QLC4 |
| D7YSUXWN2K | DLR3WSQFZG | DZ9WN78P4D | PNX9K3PFWL |
| D7YTQA62XS | DLR6SQCYVH | DZA4GU2TWK | PNXEYHPUZ5 |
| D7YV2SPGT9 | DLR8DWYSEM | DZA8QBK9T7 | PNYDWP4JAL |
| D7ZG6MLHKT | DLRBDM47VW | DZA9F3UPCX | PNYK4UFZ6W |
| D7ZGJSRCXE | DLRJ86WQ4X | DZAC4WLND6 | PNYKQJ3DAM |
| D7ZJ35S4EV | DLRJS5BQ9X | DZAJR6XM8U | PNYM84SLEJ |
| D8295G6VS7 | DLRPFUXMQB | DZASJYQNDP | PNZDE3TP6R |
| D829TAFN5D | DLRV56U9P3 | DZBCJ9QSY8 | PNZSG46DTA |
| D8327TPFU9 | DLSG9NWZF8 | DZBDKEN5LH | PP2Q6FGCNV |
| D83CGBSXRT | DLSHGNKF8Y | DZBJND7WRC | PP2SMZTLXD |
| D83P9RHNUL | DLSXMCDPK8 | DZBJVW9LT5 | PP2TNF7BMA |
| D83PLAF752 | DLSZA27CJT | DZBPMK3V56 | PP45LBV7N6 |
| D83PZSKBYM | DLT6A4V7Y2 | DZBRMQ83W2 | PP48CWS2QV |
| D83X4RQBGD | DLT79GVHPA | DZCG6QHDWB | PP4JRQBUA8 |
| D849HY5ESG | DLT9DNM3JX | DZCHE9BM3D | PP58NTBYMD |
| D84DK3LQW9 | DLTD7EMURG | DZCS5F6URJ | PP5NJXRYQ6 |
| D84E5RXJK2 | DLTNXEGCRK | DZD3QSGFRK | PP6Q897RVH |
| D84G7BJWPK | DLTQAZ6P3N | DZDBF7CTSY | PP6RZFXW3K |
| D84GNCMLYX | DLTZRU9YQV | DZDBJQUHT8 | PP789Y4MXB |
| D84Q7FKZA3 | DLU94T8PXK | DZDJ3MKSRA | PP7GFY3JLD |
| D85F4HMJYQ | DLUGB485VD | DZDLYH8JCU | PP7LBC5E4T |
| D85F4YRSNP | DLUTJNVD6E | DZDS76CGY5 | PP7NQGWD9C |
| D85HEPBY74 | DLUTY6HZQJ | DZDTKLA8SF | PP87QRDMFE |
| D86DWBRYN4 | DLUWFZEG6M | DZDVL4YPTW | PP8BRW6AVX |
| D86KLQ42SN | DLUWGSQD7K | DZEBLD4TSX | PP8FNQKWGS |
| D86KRHE7JP | DLUYEXTKZA | DZED9NUAPX | PP8L7RYKDU |
| D872VU9QPE | DLUZ5S2846 | DZEDHWQ3S9 | PP8M9Y5A7H |
| D8763LTUVC | DLV7B3XACE | DZEGHBFPAS | PP8RQKBSUZ |
| D87CK9VT45 | DLV9STMC3U | DZEQGJY83T | PP8XSGWLR5 |
| D87LXSN5UC | DLVJ8C37Z5 | DZFBLYAHN4 | PP95GTEN4X |
| D87LZYS2FU | DLVMF4T5B7 | DZFCDWUXM7 | PP97YGWC62 |
| D87PUHRKGA | DLVQ4PAR9Z | DZFHJNXGQL | PP9AC8QVX4 |
| D895K6SPZJ | DLVS6MUBAW | DZFMAH237P | PP9H27NR3L |
| D897N5Y4KD | DLVU9T5KRH | DZFME7QDYK | PP9L8HMGF2 |
| D89CLXHJGR | DLVW8QPHSF | DZFPXBUNCT | PP9RBC3JGN |
| D89FCV72EP | DLVZ64THES | DZFQ8L4T2G | PP9W2UFVNQ |
| D89NCLFYZM | DLW26QMSR7 | DZFT5V2UKJ | PP9XGJFLRZ |
| D89WCHNAK4 | DLW3CJP6BZ | DZFYTR7962 | PPA2NZSVME |
| D89XURNMBA | DLW4XQSB96 | DZG3N7CK52 | PPA3QDS9EL |
| D8ABXUG4VE | DLW9MPZ738 | DZGDHTUXSC | PPA9Q7VWHB |
| D8AD5FQBPK | DLWD92UH74 | DZGSHVRQJU | PPALF246GM |
| D8AGN7RQC2 | DLWGZJEN73 | DZGYSTN98W | PPB8FTQACH |
| D8AP4MC59Q | DLWR65E28X | DZH6W4JDQP | PPBTCAFW4Z |
| D8AP6MVW4G | DLWRFDVU4Z | DZH8SNAYKU | PPBUF43LMK |
| D8ARE3T2WL | DLWYTV39A5 | DZHA4R38VD | PPCUE6BF8D |
| D8ASPZVFE4 | DLX39RVKUT | DZHDYP4Q7W | PPDBNU7MH2 |
| D8ASXP5M4Q | DLX4E6ZWUC | DZHFUCGN7B | PPDHM8NVW3 |
| D8AT6GWU9E | DLX78HR2E5 | DZHNS7VLTP | PPDHWLKCZ6 |
| D8AVGHZJEB | DLX87U9PNJ | DZJGHWF94R | PPDJKR2475 |
| D8B2RYLPN4 | DLX96PCEUW | DZJGT635MK | PPEHG3FQ8B |
| D8B4X3DFSV | DLXDHRV37W | DZJQFYU7D4 | PPEN4HK57U |
| D8B6JEN4K3 | DLXEPTMWSH | DZJY6KPLUX | PPEQJ58HKW |
| D8B7R23VML | DLXKJARYZB | DZJYHAXWQ3 | PPEXWKBS4H |
| D8BDSPTYGM | DLXKN745E3 | DZK4VCFJN8 | PPFE2JBWSL |
| D8BF2S7KGU | DLXTQF58KP | DZK6UVEQ9D | PPFQD45YW9 |
| D8BJQALPUK | DLY8F26UAJ | DZKBDQ2LG4 | PPFY5VR243 |
| D8CDNLGVS3 | DLY9TSQR58 | DZKEDTA3SG | PPG5VCKBM6 |
| D8CFWJUH7N | DLYPTDHQFA | DZL4D3STG5 | PPGKJRWEBQ |
| D8CLUS4WHG | DLYU5KQ4WR | DZL9J6Y7PB | PPH7JL96KA |
| D8CV7PWGSA | DLZ3EFX4PK | DZLDHCF698 | PPHLSNU9F6 |

| | | | |
|---|---|---|---|
| D8CVQFG9MS | DLZ4CDBTFP | DZLHAPNJR5 | PPHNYWD3MS |
| D8DA9XF4WC | DLZ7PYMV9T | DZLN9MWPQJ | PPHRYD7FJE |
| D8DQGPH957 | DLZ9F2VB7Q | DZLQNBSRHG | PPHTU3CVQ7 |
| D8DYGT3NQ5 | DLZAN6GJDC | DZM38TWACG | PPHUS27G94 |
| D8E7ATLHYZ | DLZJ8H4AKX | DZM5XD6QE7 | PPHWECMRFT |
| D8EHLC2SW3 | DLZRF3JBM6 | DZMLHGNYU9 | PPHWZE2MAB |
| D8EK2VJGH7 | DLZYKNTMD2 | DZMLJUPEQY | PPJ94E3LSZ |
| D8EN365UTG | DM23FJP6BR | DZMTLBR4SG | PPJES83629 |
| D8ENP5WMGH | DM25X4U3VW | DZMXW3VL4G | PPJHQKCUAG |
| D8ER5KPUWZ | DM2DNVY6LF | DZN7TB5UHM | PPJLBRAUN2 |
| D8ET5WVMNK | DM2PZLS8C5 | DZNHWEPG79 | PPK6FNGMSJ |
| D8EVYDFMBJ | DM34FHZT7K | DZNLMS8HGV | PPK6R9NXDE |
| D8EYFPSM3L | DM39UNDQX8 | DZNUKHB9GM | PPKZRAGJQN |
| D8EZAXB5NT | DM3B9J5D7A | DZNV62GXL7 | PPL3BRU4ZY |
| D8FD3RHTBZ | DM3L2FZSHE | DZNVCEL3SY | PPLH37UY9G |
| D8FUXVNQEK | DM3WGYHNDL | DZP5KWT7SH | PPLU4832E6 |
| D8FWXLJT6B | DM3ZN58EAR | DZPC4LBHM3 | PPLWV6DQFJ |
| D8G6XRZBLA | DM423R7AEV | DZPHVBDJNM | PPM7FVJ2KG |
| D8GCWSMDA7 | DM49AJP5XZ | DZQ9U6XB4K | PPM9BDCQ23 |
| D8GEL4AD2X | DM4A7C2RWT | DZQFHNUKB8 | PPN9C4VG3H |
| D8GJ79VWB4 | DM4C5P6JA2 | DZQHMN8X2W | PPNYW5FXR8 |
| D8GP26DBXK | DM4GLY7U6H | DZQMC8W6J9 | PPQE3GURXA |
| D8HREB2PX4 | DM4H5XABVF | DZR8VCE4XP | PPRBZLHTJD |
| D8HV4FTY6G | DM4J3256ZX | DZRCAY7EHB | PPRKHVF6UM |
| D8HVK6GRCP | DM53NSDH9P | DZRM9LKPWX | PPRN36HJGQ |
| D8J4MXFANC | DM54ENVHBQ | DZRNG4259J | PPSR9YCWA3 |
| D8JQXSU5KD | DM562WJYUH | DZRPJUKTD4 | PPSTWL7UA8 |
| D8K95DH4RS | DM5DCLF7JW | DZS4HBXPAK | PPT9KX8ZAH |
| D8KEUQWVFZ | DM5FCNGP2V | DZS4REHXLW | PPU48GEJNW |
| D8KL67ZMGY | DM5KL89G4X | DZSPT2DLM5 | PPUJT5VAZW |
| D8KV2FRHTG | DM5PLTZBDV | DZSVNFMQC5 | PPVCWE3FDT |
| D8KXMJWFHR | DM5S392AWD | DZT4AJVX3Y | PPVKB467A2 |
| D8LAU4WJR5 | DM5SXYBVTF | DZTFGENQ8Y | PPVUFCWENT |
| D8LDWGZ7Y4 | DM5T49PLQH | DZTFKMCYGP | PPW8LVQTRU |
| D8LW96ZVF7 | DM5U6S4DE8 | DZTJ68SPEY | PPWLD7824S |
| D8M2ADYGU4 | DM6LDT9XCB | DZTVW9NE5A | PPWLRMCQ2Z |
| D8M6S2EYFL | DM6RZ8Q7KY | DZU7QPLAH2 | PPWN5DLGTA |
| D8MCHNFZ3T | DM7D8LY9Z6 | DZUAQTS46N | PPWQG2M7C8 |
| D8MD7XWCGT | DM7F5ESJ4B | DZUTLQ26FG | PPWZDUYR6N |
| D8N29M6LQD | DM7GEKYSLN | DZUVWBSRJ9 | PPX32S7D4Y |
| D8N6EXTG7Q | DM7XFS9R5P | DZUVYCJ3NR | PPXW7EQD2S |
| D8NB7PDVE2 | DM7YHJWBLQ | DZV6AJRB7S | PPXYKH52AB |
| D8NG9VXZMD | DM824DFVQP | DZVG73CYNK | PPYDZ3ATGU |
| D8NGSTRWLB | DM86WNDTUK | DZVGACTJ26 | PPYRFENKD6 |
| D8NVYE5MCL | DM89EV7K4A | DZVGLDARY2 | PPZ8UCELQS |
| D8NWRJ6FTK | DM8D3PLTBA | DZVK8PUMJW | PPZD4VTJXL |
| D8P63VCJED | DM8EWZ9UDA | DZVXDU8W9H | PPZY8UAKMB |
| D8P9M5AFC7 | DM8HKJACP9 | DZW2YJ4KPX | PQ25EGZFMB |
| D8PFAQS34X | DM8SYJZQWR | DZW7XHFU8S | PQ25ZFCA3W |
| D8PS73ACDV | DM93NFRK8H | DZWADH5P89 | PQ2B4TLPUJ |
| D8PWX5CNE9 | DM9BXSEAY7 | DZWG7SUDRB | PQ2CGPJDKW |
| D8PZFQJ9B5 | DM9Z7KEXRD | DZWGB2QV74 | PQ2GP4YFWX |
| D8Q2XWDSAB | DMA27GWQ4D | DZWHATVM36 | PQ2NLR9EFK |
| D8QD7TGXRV | DMA3GHE4JQ | DZWJ4NPGEF | PQ2SWJB4VE |
| D8QDULCMGX | DMAJ28QCSD | DZWKR468LY | PQ2Y5GCJ7L |
| D8QGPEC349 | DMBA7LPFKJ | DZWTYMXNQJ | PQ34ZHDBG6 |
| D8QLRAS4JB | DMBGJULRYC | DZWV7K8L5S | PQ38G5F7AR |
| D8QPXE2N5B | DMBNTYRE7S | DZXD4KHPU5 | PQ39EGPK7N |
| D8QR6FECUW | DMBPKFETJS | DZXEMVWQN6 | PQ39JSUAE6 |
| D8QU72AYBM | DMBQ5VDE8F | DZXLAP2SVC | PQ3E9DKW56 |
| D8QWTENLA6 | DMBU3ZYPQ9 | DZXMRB6P27 | PQ3K9UM6J7 |
| D8R7P6WNC2 | DMBWRQ7ZDS | DZYBDUV3A7 | PQ43UJ5NZH |
| D8RLZA46BN | DMC2RENHPA | DZYCBRL9XV | PQ485XPEW3 |
| D8SCHMV5ET | DMC8AN3J9H | DZYD7CATNJ | PQ4A63LSXZ |
| D8SHRJUEG6 | DMCTJ4K6Q3 | DZYPTALX6G | PQ4FJ963KT |
| D8SUVQE94W | DMD7ER5LXG | DZYUFSBJT3 | PQ4H9YMK27 |
| D8SV7WQEXL | DMDBRE27KZ | P237KV9ZPG | PQ4HEK2CFR |
| D8T2FGPDAL | DMDHS8Y2L7 | P238ZN4LG6 | PQ4JLYBED3 |
| D8T4C7ZGEL | DMDTHK4RPJ | P23MZ8TKFN | PQ4UTF86XV |
| D8T4KQZS79 | DME9BZR8WA | P23UMNPW5E | PQ54G9SNVZ |

| | | | |
|---|---|---|---|
| D8T6DMQHSJ | DMEDFLC6KB | P246SGA3E8 | PQ5CUFWSN8 |
| D8T7QXH9U5 | DMEFQ8Y7GN | P24EUG965Q | PQ5RFNUD4C |
| D8TDCWMEB7 | DMESXV3T7H | P24YWMLN5B | PQ65LA2KNW |
| D8TELGKAC6 | DMETFZYJRW | P25JQTVHRB | PQ68Y5XBHE |
| D8TKM2UPFC | DMEVZLNRY4 | P25JYTUEAM | PQ6HNZXRVP |
| D8TPG5WSRA | DMF3QZ7GNP | P25KWBXE6R | PQ6PT3XY7D |
| D8TSBUC597 | DMF89UVKEY | P25L847F6X | PQ76HVDJ8E |
| D8TWVDCL23 | DMF9AYNHZG | P25YT6NDVZ | PQ78LBMSH3 |
| D8U2MDK3TA | DMFBDV4CX8 | P269RKPTFG | PQ798UXFJH |
| D8U59FVLS2 | DMFN9QTB45 | P27KB93GPH | PQ7G8LTY25 |
| D8UDCZKYM6 | DMFQB5CYHT | P27NY5ZPV6 | PQ7MRABT6D |
| D8UEMLQRYS | DMFRHPUZTY | P27QHRT98U | PQ7YEGH2CS |
| D8UERVYM9L | DMFS8G5AUN | P284DKVMCS | PQ8A6UDYHV |
| D8UK9TFQZY | DMFV46ZPJ2 | P28BL9Z7MY | PQ8BPD7FAN |
| D8UKQBSRWY | DMG4YZ2U96 | P28KWHNQUB | PQ8S3JLKA2 |
| D8UMNEWG5V | DMGA3VNE7Y | P28WAK3NCJ | PQ92JXRWML |
| D8UMWVH3K5 | DMGE9HDLBX | P298VJANR3 | PQ98DULJ4F |
| D8UQZYNGST | DMGZ8F6UTS | P29FNHTPGR | PQ9BLKFH6R |
| D8UW96LXFP | DMH3XS4CVP | P29GHNQ6LB | PQ9T7P2NRK |
| D8UWREV5CS | DMH95WVS2F | P29QW3LHAS | PQA5BSMVY7 |
| D8UZF63KDW | DMH9DBN5JZ | P29R7KPHJ5 | PQAMTBUHNP |
| D8VKUSW9TF | DMHERQKCYF | P29YP63KDB | PQAYB6STDM |
| D8VNPMC9U5 | DMHQPUJDE9 | P29ZY8NUAE | PQAZ9X7PS5 |
| D8VTA4QYGL | DMHTBFD5RA | P2A4KQJEZT | PQB23HC9TA |
| D8W6ECMQT9 | DMHZKUB7AX | P2ADEW3K7R | PQB8S2VRNZ |
| D8WDG957L4 | DMJ3E9AZ74 | P2AEHVFKLX | PQBJU3KMCT |
| D8WF4AZK3P | DMJEZ2374N | P2AL4T5WYZ | PQBL2SHYUA |
| D8WLS3N9T2 | DMJTK4QW9R | P2AUEZ5KW3 | PQBP84YV6A |
| D8WP3R5NAU | DMJVZE35SR | P2AVLR5Y3J | PQC5BRWK7T |
| D8WXEMJ4BR | DMJWF63V2S | P2AZE5LSVQ | PQC6LER9FK |
| D8X5CTN2BK | DMJYGF48WL | P2BC3EP5S9 | PQD48LZFU7 |
| D8XC3ARNQY | DMJZ2L6PHW | P2BFT9K57W | PQD9LKHC8R |
| D8XH7RECD5 | DMK5Y2GXJW | P2C8DE6SXQ | PQDCYMF6ZW |
| D8XHED29BJ | DMK6RTUN97 | P2C8RBAUKP | PQDTWN6LY8 |
| D8XHTYEPFC | DMK8VBATPL | P2CFNX5D8H | PQE4C8L5X3 |
| D8Y7ARW2T9 | DMK9BDLV73 | P2CJUZTSQF | PQE6SMK352 |
| D8YC5VNX9L | DMKFQE8DVJ | P2DHR6BTPK | PQE7MDPWH6 |
| D8YJ4R2PM7 | DMKH2T9R4B | P2DMENLKTJ | PQEFKDV5PM |
| D8YN4M3XR5 | DMKHY2Q4SX | P2DMG7548F | PQEFP57AZS |
| D8YNQWHL57 | DMKLZYNPAS | P2DWM6U3CX | PQEHF26RD7 |
| D8YPUQNL9W | DMKNBH4A39 | P2E4VMZKUW | PQGPLMTXAD |
| D8YRMKTE5P | DMKTVNPR3Q | P2ETQHZ8GK | PQHB2J7GDK |
| D8YXLDBTUE | DMLF3JAT6S | P2EZBFDRHV | PQHFGU47LZ |
| D8Z3N7Q5AW | DMLFA2V8NZ | P2FDBY4CV6 | PQHZXBPS46 |
| D8Z3NQAYUE | DMLSTK7JWV | P2FPAU7RC9 | PQJ3678KW2 |
| D8Z9XENQA2 | DMN3S4PVR2 | P2FPCQ4WYL | PQJ9SXKA4F |
| D8ZDBREQ95 | DMNR39P4VE | P2G9T6RZBX | PQJDSU4EVT |
| D8ZKMLFUPJ | DMNRYPGD32 | P2GL57UXKB | PQJMGV3KUF |
| D8ZNTEQ6DH | DMNXA83HGS | P2GZ9K35VB | PQKNYGF9WH |
| D8ZR2LFESK | DMP6Z24HVS | P2HJXSTZQP | PQKVZJU2GX |
| D8ZSLR5E9Y | DMP9732TVD | P2HKYXJP6S | PQLPTXGNMY |
| D924ZFNEQL | DMPAKF2379 | P2J68MYGXV | PQLRNG2SAZ |
| D925DVSKYH | DMPGEQ2YLR | P2J8KQWVMS | PQM4W9AXY8 |
| D926YPMSKR | DMPSFYDNRH | P2JXM9DZAG | PQMBLDAGK6 |
| D92PE3JKRL | DMPT4A6L5R | P2K3WPUR7N | PQMLNFWJUA |
| D93B7GHRKZ | DMPT7JLVGW | P2KBDGMVY9 | PQMTH4S86E |
| D93B8TG2UX | DMPU582KNY | P2KF9MUTZN | PQMVJU2BE3 |
| D93CYAKM7U | DMPW9UZYLN | P2KFSANY68 | PQND3ZBP54 |
| D93EGTHQWC | DMQ3DGVWNU | P2KGW3NCQY | PQPECBV3TF |
| D93KQDC2LM | DMQA5BFGT4 | P2KNR9MEP5 | PQR2VDLNUF |
| D93MRVLBA5 | DMQAK2XFEG | P2L4ZEV9JU | PQR3SPFMEL |
| D93ZHGPA7F | DMQKT8BJ74 | P2LB4AQ85K | PQSJWZ6UCR |
| D93ZVWXAR7 | DMQPX3VDYJ | P2LKPAT4WH | PQSR6D2ZPU |
| D943ZLQEH5 | DMR3HWLA8E | P2LM4EJQUX | PQT2PZWBM4 |
| D945KPUE2H | DMR6W24HU7 | P2LPJ56RHE | PQT4P9WB2J |
| D94DM5R8JZ | DMR8HYSNL2 | P2LWH95GR6 | PQTF5SJP4K |
| D94KNWEHDQ | DMRA8FN79X | P2MAPQUKT9 | PQTLNXVJG2 |
| D94Q6NLTJK | DMRDH59CXW | P2MCKDSUBA | PQTLWPYJZC |
| D94TN2X6WH | DMREBK2YJN | P2N4PM6YDH | PQTMHRS48P |
| D95FTUAWEJ | DMRJYF46AQ | P2P57Z98A3 | PQTPJHVKG9 |

| | | | |
|---|---|---|---|
| D95V6QCZF2 | DMRTGD7HZ2 | P2P5BUWL7K | PQTVWU7P2Z |
| D95V7GQJST | DMRW29VF83 | P2P8FCHLE7 | PQU4LYHSZ3 |
| D95WUJNCZ4 | DMRZKQDS4H | P2PECZGSNA | PQU8DLM7SJ |
| D95XBJ8UAD | DMSQAU4GTY | P2PMSUTF5R | PQUPYHVCXD |
| D95YW2VKBG | DMSQBW7DHU | P2PZ73UNWM | PQVSMAY4F5 |
| D95ZGS3BYC | DMSW9PYZ32 | P2QG7DFAUB | PQW3XJD24V |
| D96DVNFXWP | DMSX6QU8CK | P2QSENPB69 | PQW5NRPE6S |
| D96FSTAJXH | DMSXK7QHC9 | P2R4AVX95W | PQWLBK8A7N |
| D96Q4FM3ED | DMT5YUP43K | P2S47NHDQE | PQWP82HLFE |
| D96QZ2MJNA | DMTAYNLXE4 | P2S6AGQBDW | PQWVB7E6TP |
| D972UY86QG | DMTNA2PY6L | P2S8WAX5PU | PQXF2L8CZT |
| D978E5TQMW | DMTPXKRZB2 | P2SB6DX5WR | PQXN58CZW6 |
| D97AES8MG3 | DMTRSN3EQD | P2SCJ4D85Q | PQY59S6UX8 |
| D97DAVBUKP | DMUAHQCZF5 | P2SZJA3YQ4 | PQY8UH75TS |
| D97GFJAVPB | DMULE9T8Q3 | P2T6QEM4VC | PQYDATR3PZ |
| D97H8ZLFBA | DMUXQDBEWL | P2TJ4CKN7V | PQYDEW2KSC |
| D97HW3JRMU | DMUZ2DFJLG | P2TMV6JH75 | PQYDU32LES |
| D97TU8YVJL | DMV6AQ2JT4 | P2TYDKJ4BQ | PQYPRBANZG |
| D97ZMCYU8J | DMV8S4WXBN | P2U38LPDH5 | PQZ2UM7WJH |
| D98EHFSUP2 | DMVLGCXUJS | P2U6ZKVMX5 | PQZ4K75VGJ |
| D98ET4CY2P | DMVPZRU39K | P2U7CR4LKE | PQZ7H5KWG2 |
| D98LM6DYZ7 | DMVRDE7PB5 | P2UL6YT9DW | PQZF385JG2 |
| D98LTHV65R | DMVWRCBZDU | P2UL7E9M6N | PQZH25GXVW |
| D98MJR6D52 | DMW2BJR6CY | P2V6GTZX5R | PR24BK8NXZ |
| D98UKZB7XN | DMW7HNZBFU | P2V936CKSW | PR27J84KDZ |
| D9A3RF2PCW | DMWEFH8ACZ | P2VYZG95DU | PR2F3MU7HZ |
| D9A4LVS36K | DMWJX376ET | P2W5GCRNH7 | PR2FYZL73D |
| D9A584SXNQ | DMWLYRGNHD | P2WQU7L9PT | PR2SEBV6CJ |
| D9A8KE6R5U | DMWZ9SJKX5 | P2WV7GY8SF | PR3J6W948D |
| D9ADYBHMNV | DMX87SRWVJ | P2XWR9GPUH | PR3YJQP6KH |
| D9AMC7GBT6 | DMXCFD5UE9 | P2XWVP37CA | PR3ZHYDE4C |
| D9AQUVNLSZ | DMXCKJLWS5 | P2XYF54VJW | PR46Z8B53J |
| D9AT3EFRPU | DMXKQE8UR2 | P2XYKQEH3D | PR4DHXP387 |
| D9AUG3XSFL | DMXVSALUPW | P2XZGR7CLW | PR4HTPJGME |
| D9AUGYB8S5 | DMXZEG36JA | P2YBG4LRZ9 | PR5HYXKFVE |
| D9AXP5KTNC | DMY539VFZE | P2YN7XKPU9 | PR6HXWD4NJ |
| D9B27KM3YS | DMYLF2TPKR | P2YZCENA3H | PR6YMPW2SV |
| D9B75URJCN | DMYR3KEN72 | P2ZN5KUXYV | PR7EQP2KJS |
| D9B8WP3TQE | DMYSR4P2QZ | P2ZR36DCMA | PR7JP5YUNT |
| D9BGCX2DYQ | DMZBE36A8J | P2ZWFBKP7T | PR7PGE3UKL |
| D9BGZSFYU7 | DMZEHUF59X | P32DJG8U7H | PR7XMG45FQ |
| D9BJUVG5S3 | DMZH8GWADK | P32EGTF5A4 | PR87BTHKEM |
| D9BPV34G6M | DMZPKDXFL5 | P32SLHNPAD | PR8DA23BKM |
| D9BUPRWTKC | DN2YPXEMC7 | P32T8ZKPVF | PR8FU6AKWL |
| D9BV2743CZ | DN3QLUDVTZ | P32UYTQJ7Z | PR8FZ9DWE4 |
| D9BVYU267C | DN456V38XS | P345QZ6NFK | PR8LWK726H |
| D9C4G6UHYA | DN45QYVXZA | P34EURHFC9 | PR8N42ZQUW |
| D9C57TDREH | DN4EDW8VS3 | P34XJAHY2E | PR8NECQUL3 |
| D9DEJVAGCZ | DN4H6QJD3V | P35NEUWAKR | PR8Q3PZYB4 |
| D9DLY3VU5T | DN4JH6S9ZW | P35RNHUKLQ | PR8V924T7M |
| D9DNLY7BXR | DN4T8EHAB5 | P35TA6NHR4 | PR96YCGEW7 |
| D9DPHAV7FX | DN56HYAT7U | P35UR2QYPA | PR9NY6W2BL |
| D9DPL6NB7U | DN5ZUGYTXM | P36CQA78UJ | PRA25X6TUC |
| D9E6R247PX | DN6ACUKY7S | P36KZYRCED | PRACSWEYHN |
| D9EHA3ZMTN | DN6AJY4LG3 | P36M4GB28V | PRAVHJ2Q9F |
| D9EJZ3Y4PD | DN6G4QBKW5 | P378KNS4MP | PRAVYEUL8F |
| D9EP6UKGXN | DN6GWU4ZXH | P37ACVNUG4 | PRBF7T2U4Q |
| D9EQFPUKVX | DN6LDXQFKZ | P37PBAS5HC | PRBJ34WYUF |
| D9EQWFPBAZ | DN6URP2VFK | P37TJ4FBEY | PRBMF465EK |
| D9F4DRPYHB | DN6YL4PZ9R | P382ZFBA67 | PRBQTXYULM |
| D9FJ8LXVK7 | DN76WCZ98J | P384ND7Z6M | PRC65JQKPG |
| D9FKDXRTUV | DN7DT54XMC | P38BFYGATX | PRC8XMY9HK |
| D9FNU73JAP | DN7JCP96WX | P38NBRDXY9 | PRCKNGJU6S |
| D9FSBUGQ8J | DN7UMAKXJE | P38QR5WSPE | PRCTSQPGHD |
| D9G38SANTQ | DN7V6XERLD | P395FT4JV6 | PRCYF3QWM4 |
| D9GEURP6CL | DN7WXFYG2M | P398A7HJDZ | PRD9BUVN5S |
| D9GM3VRSPY | DN7WZPL6XF | P39MDWXBTZ | PRD9BYTGP3 |
| D9GNQZYTHM | DN7Y65VFS4 | P39TMZKHRS | PRDU9WH35X |
| D9GP3V5HAY | DN7YG4L96S | P3ACKRELJ7 | PRDYM4NK97 |
| D9H52EUDXC | DN83WJ459K | P3AL6KUZ2X | PRE25QTLKF |

| | | | |
|---|---|---|---|
| D9HA6RN58J | DN87VEFLCU | P3B8LNKM6Q | PREZV4TPDY |
| D9HB5E3UTX | DN89EG4UTJ | P3BLXEW6P4 | PRF3T7CXWB |
| D9HDW23UQB | DN8D9UTLRJ | P3BVSXPM9E | PRF4SDX2Q3 |
| D9HGZDYT3X | DN8GKRPB2C | P3BYFLEHNA | PRF9YLED6N |
| D9HTD6FUK4 | DN8H9C7XZ4 | P3BYU6D9AL | PRFGC4BJ69 |
| D9HYSCQAJN | DN8K7E3VXH | P3CNP8TV4B | PRFKJ7C5DM |
| D9J7KEP3SH | DN8K7WSZ9Y | P3CPZ7FJDT | PRFLZ634B5 |
| D9J83GHFCA | DN8LK5ADWR | P3CWQFKJDV | PRG6HNZ3LA |
| D9JQVYBTD7 | DN94MFBGRK | P3CY4VHQTZ | PRG9VK456A |
| D9JS7F84CE | DN94ZXCE8K | P3DLBXZ8PF | PRG9VX64UN |
| D9JTQ3CNHD | DN95QBHRYC | P3DPTBMVAJ | PRGB73HPSX |
| D9K8GBPMF3 | DN97CWLEG5 | P3E4LUSHQT | PRGCYSHET2 |
| D9KHWN4FDX | DN98RYUWCX | P3ERW4QZPM | PRGZ3K5D7U |
| D9KRUNCHQV | DN9ACGSYHR | P3EWCLFRBY | PRHMT7KQL3 |
| D9KZLMUDV8 | DN9LT482FX | P3G6ZJVFQP | PRHNQXGVB8 |
| D9L5SQ6T7G | DN9US6BDXJ | P3GHCN94PV | PRJB7AP9M2 |
| D9LDGPY235 | DNA2FHPM8C | P3GR6DW25V | PRJUC2DSZN |
| D9LGE2KSNT | DNA5JDEMYT | P3H8X5ZLJM | PRJVLZQ5MA |
| D9LGF8Q35H | DNA7GDW835 | P3HMKFCG94 | PRK3EUSJMX |
| D9LSYKX3ZH | DNA9R2DYJZ | P3HN596C8A | PRKUS8QJH9 |
| D9LYBFUTJ4 | DNACQETZV8 | P3HR5SPTWC | PRKW6V3CAH |
| D9MEQTXJYS | DNADU7P3VJ | P3HTAB2K6P | PRKZHNGCA8 |
| D9MJ75LWTS | DNAP3UQW7E | P3J68RNG9M | PRMLWJG74K |
| D9MR8LWSAE | DNAUJM74PC | P3J9XYV6TU | PRMQS2B5J9 |
| D9MRS6HX2Q | DNBDWKFJSX | P3K472QAJD | PRMSJFD87V |
| D9MTEY3NGU | DNBJ6XVDAL | P3KCXEYSN7 | PRN683MASL |
| D9N4BEFXRC | DNBX3UD9YC | P3KLB2QUMS | PRN8JUYX6G |
| D9N5PS7RGT | DNC3ESR6XD | P3KLGU7CYX | PRNLY29ZHT |
| D9NB8UXJCQ | DNC3V6GSQL | P3KNZACUFV | PRNQD2LJ6V |
| D9NEW5SM48 | DNCAMUX2LW | P3KVWPRC7T | PRPKLH5N72 |
| D9NFLBKVU5 | DNCF28P5AQ | P3LACTP2VJ | PRPY3FLMHE |
| D9NYEUHR6B | DNCKSWPMDR | P3LFC2XAMN | PRQ23ZXSB6 |
| D9P7BGW8K3 | DNCPSL84A3 | P3LJTKXH8P | PRQ8SMKAUH |
| D9PD7JEVTU | DNCQMA276T | P3LNESPVUG | PRQH3UGNXB |
| D9PSMBAGZ2 | DNCR7YSZ2G | P3M9QG6XU2 | PRQJANMLT5 |
| D9PV726M8C | DNCU49G32T | P3MAB8CRQN | PRQJPWT4AD |
| D9Q2JPF4N7 | DND5YMGSTA | P3MDEBKF5P | PRQLKDU4J2 |
| D9Q4SJ65BM | DND637ZKHW | P3MN7KZQPE | PRQPBCS8WF |
| D9Q4XTW2S5 | DNDFYVEMHG | P3N7EH9QK2 | PRS3FJ4QL5 |
| D9Q5VT6BZK | DNDGHCM4F6 | P3N8UGZQDE | PRSCWNJ4DF |
| D9Q6H2AVEK | DNDQXSUF83 | P3NBR7CYP9 | PRSMP4E6VK |
| D9Q8S3YRVH | DNDSCZBXUG | P3NXKZQEHP | PRTCZFU4L8 |
| D9QACWSHDB | DNDWRSJVCP | P3P62U7E95 | PRTP25VQ7H |
| D9QATSM3WL | DNDWU7XZ3H | P3PJDTUSAX | PRUTC8ZWNA |
| D9QKRB532A | DNDWUKGH68 | P3PNDVZCLT | PRV6QK7G9T |
| D9QWTUSFVE | DNERJMKQSD | P3Q7CUPRAZ | PRVS2CE5DZ |
| D9QZ7AGMD3 | DNF5UE9ZM8 | P3QDFHMWES | PRVZWHY6AN |
| D9QZD3NXFK | DNFA8LQXYP | P3QFCWPT26 | PRVZX4MD8Q |
| D9R3KADNCJ | DNFRVYS3W4 | P3QGW7NTRM | PRWCHTU7M5 |
| D9R6783VT4 | DNFTSZQBW8 | P3QNJAX4Z8 | PRWETUNVK5 |
| D9RM3HJNW7 | DNFXTDY53E | P3QVJTZRAG | PRWLE75HYG |
| D9RTDWZPNF | DNG4A38527 | P3R2FJ49K5 | PRWQH6JD3C |
| D9RWLF5MU7 | DNGJS948UR | P3RMWA4FSQ | PRWZLNA37G |
| D9S5WPNBHR | DNGMRPLJKE | P3RPTKUQ58 | PRX2HJGQZ7 |
| D9SN7XYJ8L | DNGUEQL7KY | P3RW7XAT4G | PRX4DQBNFU |
| D9STJMA7BU | DNH5G84DEC | P3S8FQJ92M | PRXP8Y3S9Z |
| D9T6M7HZLN | DNH7TARSKX | P3U7MZKDER | PRXTU89ZCG |
| D9T6Y5NPHE | DNHB58WPT7 | P3UATS2KBY | PRXVM8FBK3 |
| D9TACPG78J | DNHE92MUFS | P3UDWQXVP4 | PRY6BZL3X2 |
| D9TL5784ZA | DNHEU82B34 | P3UZS5RKJG | PRYBVPEMF7 |
| D9TUADSQPM | DNHK5MV3WU | P3V4E59CTD | PRYEH69AU4 |
| D9U7MVPTQY | DNHMAWJPXK | P3VU6TYRQ7 | PRYJ56NZPG |
| D9UBQJLGN8 | DNHWV9ZLSE | P3VXCWHNJ9 | PRYKHJV5BG |
| D9UDFG4TLH | DNJ264HDCY | P3W6U982QV | PS2547W9VC |
| D9UEJH3RCL | DNJBX9SAHF | P3W9QEC4YJ | PS2BECVJQK |
| D9UHKV6WBE | DNJCQF9MZ4 | P3WY8VQSJN | PS2H46Y9FR |
| D9UJSAVTHM | DNJK8VRUH6 | P3WYEVKXQ9 | PS3628ZENW |
| D9UXFEVWL7 | DNK27X35YJ | P3X8M2L97W | PS3DV9TZB6 |
| D9V4XRQ5JK | DNK82TEMU4 | P3X9AW28NS | PS3TPG9FYD |
| D9VXL4WPBD | DNKQDUSFL5 | P3X9VGFA4Y | PS4N9VB3WH |

| | | | |
|---|---|---|---|
| D9W52D4L8E | DNKWAF25JT | P3XA8Y6EVL | PS4NUBPAC3 |
| D9WEKN4T6C | DNKWYB68LU | P3XHM8BDTC | PS4W5HUFGR |
| D9WEXYBJH4 | DNL324CUS8 | P3XZMLW5SB | PS4ZGYQAFJ |
| D9WJ8LYNH7 | DNL4DG8XTY | P3Y8PHDRGL | PS58D3BJW7 |
| D9WPKY43J8 | DNL5DP63VW | P3YGHAFCZ6 | PS5H34BK2P |
| D9WRFUQ48G | DNLCH536UG | P3YR56A7H2 | PS5PWNVHBL |
| D9WTYRLMFS | DNLE3SAYFT | P3YV24A5EF | PS5YTW7CXZ |
| D9WUYV65TE | DNLMKTHX23 | P3YVK6EGBT | PS67GBJRMN |
| D9WXZHV2FM | DNLMQYJSH8 | P3Z4M79BPE | PS6AW4QBY2 |
| D9X2N5ZPW4 | DNLP732CFV | P3Z6PFRHAL | PS6HENRXMA |
| D9XCRMPKYN | DNLPA9XYDS | P3ZHXLM6PU | PS6RVKTU5A |
| D9XFGNDLH2 | DNLQ26ZJSD | P3ZWGLH4US | PS7DFUT8MK |
| D9XLRHVSZN | DNLWMSVTG9 | P423ZMRKXQ | PS7VJCAQE5 |
| D9XMNEK7BY | DNM9SWFH26 | P42NCULWKZ | PS867GVWU2 |
| D9XPBUSMC3 | DNMCAGW2YX | P42UQJYCXA | PS8FP5HVXA |
| D9XPGS5LR8 | DNMD8VHYEU | P42YSV8H63 | PS8GDNL2KM |
| D9XY8LUPGV | DNMEKL2P73 | P43FQE7G26 | PS8UXVD4W7 |
| D9YH67DRB2 | DNMJHWY3TP | P45J693STH | PS94V7HENT |
| D9YPE4RDXW | DNMQRV3DX5 | P45R76GN8X | PS95CRH4M2 |
| D9YPQNUEFW | DNMSXU93FY | P45SGCTPXU | PS9CKU4RA3 |
| D9YQMEH4GP | DNMWV59B4S | P45V9BC6DU | PS9QUPFXT7 |
| D9YQXTEP7G | DNMXJW27S6 | P465HVYLDJ | PSBUCGKFL5 |
| D9YRUMLK73 | DNP52VE8UT | P46JZHQPNC | PSBWHJ7PQM |
| D9YS23LNE5 | DNP73Q4UZ9 | P46RLSKAWB | PSC4UXGEMR |
| D9YSE3JUVP | DNP8XKDRBS | P46UHZ3WMS | PSC8DZ3FQ7 |
| D9YVGKR783 | DNPA374H5F | P46ZCBYUS5 | PSCJWTFRPM |
| D9YW6FCSZG | DNPLKGWXVQ | P473FXA8DZ | PSDMHBRP4X |
| D9Z7FW6ALB | DNPUAFL536 | P476MLKDPV | PSDV5Z3WY2 |
| D9Z7QGCYVW | DNPZLQ8JUF | P476Y2TK5B | PSE3DVANFL |
| D9Z7XYJ3DS | DNQLCAH9RD | P4829WZALQ | PSE7XAF6UW |
| D9ZHNLEM87 | DNQVMD6BXE | P487VL2TU5 | PSEC3UL2BR |
| DA2JSKWF8X | DNQXDH4P5Z | P496RJQPE2 | PSEPHW2LY6 |
| DA2LW6495X | DNR29VKDYT | P497SPNVAH | PSFD5PCMT2 |
| DA2PE5RN8W | DNR87PSQDF | P49EVKHWGX | PSFE2WNYTJ |
| DA2U65ZXEH | DNRBED7KS8 | P49G5ZYWRV | PSFLBK527T |
| DA3FD2CJTK | DNREB8MFUT | P49HA2TNCU | PSHJ2VW9EP |
| DA3FXQBPMZ | DNRKBEJSHT | P49LFPKGUN | PSHJ534RZP |
| DA3FXQHER8 | DNRQ2ULYZX | P49LSFPTKZ | PSJ2FTN6UZ |
| DA3GBHTV2Q | DNRQM8B9FG | P4A3JMBSRX | PSJBAR6XLM |
| DA3HCZP6RF | DNRVBLW8TS | P4A8HD5CNW | PSJGFEN7XH |
| DA3RF2BP9U | DNRZA573QJ | P4AC8FKDV5 | PSJRPFLNEG |
| DA3SNBE9QX | DNS5K27GJ9 | P4AG9386N7 | PSK6A75JXL |
| DA3W25SM6B | DNS62VUTAZ | P4AMBTRPWK | PSK6EPCXV8 |
| DA42FG7J3X | DNSB5QF3HP | P4AN62Q9HB | PSKA2FQ4LY |
| DA48Y7DSZL | DNSJDMLY4R | P4BCNG2JRF | PSKVFUJ9WT |
| DA48YWLX2V | DNSMXU4JFP | P4BVTA7QJF | PSL5CERTGY |
| DA4CJGZP89 | DNSVW45KBF | P4C36FL5B9 | PSL63RJQ4D |
| DA4CNU2L9E | DNSZKLQPE9 | P4C8JNFRAK | PSLBKCW9VH |
| DA4JQBLERK | DNT342QURM | P4CA82QEFG | PSLDJYFW39 |
| DA4N2KR763 | DNTAWSXC4H | P4CGV35M6E | PSLX69GNB8 |
| DA52JSQLBF | DNTDWGSYUP | P4CN6ZQDRW | PSM7NJY4XP |
| DA58CKDTBN | DNTR34CLZ5 | P4CPYG6UAL | PSN39FZCW7 |
| DA5EZT23GN | DNTUMH3JG6 | P4E3WJRDLS | PSN5CPELT8 |
| DA5NSE2HYG | DNTVEJXLFD | P4EAPFCKQD | PSNA3LGQ2Y |
| DA5PQR7UZM | DNU3ML5D79 | P4FPD8NY7S | PSNTG38KJM |
| DA5W7DM34C | DNU5BLJHRD | P4FPKW56YV | PSP4ND69CK |
| DA698PDZWH | DNUA6WXJHM | P4G2JLC9VD | PSP7CLDJBW |
| DA6C2SEV8F | DNUCFXHJ8Y | P4G38QZFEX | PSP7UE39KZ |
| DA6CKGSRYW | DNUCLG2379 | P4GA2DLTWM | PSPB9Y5RJL |
| DA6CNJ2FK3 | DNUFDRVWZX | P4GHBWCEN7 | PSPCFTVGND |
| DA6Y75JFTV | DNUHZY4JMG | P4GQKVHL6J | PSQ3CM57FY |
| DA6YHFLQW5 | DNUME57JT4 | P4GTDXANVW | PSQ6X34LUF |
| DA7DNJQ8YX | DNUVYACRQT | P4GTVJXULQ | PSQ9GF7C2P |
| DA7GS82MJL | DNV26SMRZT | P4GVNHLPEM | PSQDNR5C2U |
| DA7PS265WB | DNV29AQK6E | P4GX7RQTA5 | PSQRF7WX3B |
| DA7VL4G2RU | DNV8PXRSKF | P4GXH6KYW5 | PSR4G93PF5 |
| DA7XZ6BHEF | DNVABFJCS6 | P4H5BPVWFM | PSRGFE942A |
| DA82XRPNWJ | DNVB8QEXD4 | P4JXYPUKQG | PSRJUZ8NVY |
| DA83DY4LUB | DNVSG8C39Y | P4JZBQ3VPY | PSRP9XMGE7 |
| DA854MZ3LQ | DNVU5XP4GC | P4KLSVWC8J | PST48KGNAV |

22

| | | | |
|---|---|---|---|
| DA8F7WRENB | DNVW3H7DRY | P4KRW3TYPS | PSTDJ2U4QH |
| DA8FD7UY3Q | DNVYCA4BGD | P4KSBC8DRV | PSUX2HG76Y |
| DA8KDQ3WZG | DNW4Q2K5VE | P4LBJDUAZ6 | PSUYAFCR7G |
| DA8P9DGQEN | DNW68JBGQ9 | P4LQVPC8MG | PSVBXLC9TQ |
| DA8R7S9NJY | DNW8B3L5SJ | P4LS879VT2 | PSVJ7RCYTM |
| DA8XMPNQ4G | DNW9BV6XDP | P4MN39HDPY | PSVR3BQY48 |
| DA8ZTQF35J | DNWBQR9ZS5 | P4MQUWJPGH | PSVUB5ZK7A |
| DA95J7QD24 | DNWEY8R7XF | P4NDWYSC7J | PSW2PBQXLD |
| DA98SER3XM | DNWFR2C4EQ | P4NJAXVR9S | PSWLJPUKV3 |
| DA9BN7H4QT | DNWGSMBFTR | P4NK97VWAJ | PSXHKL4TZ8 |
| DA9BTF5QGV | DNWJ57Y46M | P4NMXDUYWJ | PSXT5HN76K |
| DA9D6L4VF8 | DNWP4HE2AY | P4PKZ57LC6 | PSXTA7YLFP |
| DA9FE5GS7C | DNX793SBAK | P4PLZGXA7U | PSXU4V9Y6D |
| DA9GZJLVK7 | DNXFQ4UWBJ | P4PTKVSJUW | PSYK6JP3AD |
| DA9SJ74NRV | DNXFRH8LV5 | P4Q68CV7M2 | PSYT25BFJQ |
| DA9UFD36ZB | DNXQUVHBML | P4QM2PSUFB | PSZ7TQV2K4 |
| DAB2EC64FT | DNXT69PDRB | P4RLYSWUQ7 | PSZ83P4EXV |
| DAB2LQEV7K | DNXY5QGJL3 | P4RNQW32JP | PSZB8XDP3M |
| DAB7HTLYWV | DNY58AWJU4 | P4SJHUMW8D | PSZLKJEYVB |
| DAB8JT7C4K | DNY764U3RJ | P4SVY3LJD6 | PT2B4FL7XC |
| DABFLQ856P | DNYQLDEBVH | P4T2RMGDKX | PT2CKZ9DY3 |
| DABH9FCWLV | DNYWP2RZLG | P4T8FER25U | PT2KE3LC5R |
| DABKEPXMRJ | DNZDEP7FMY | P4T8QMA6N5 | PT2UE7WQFC |
| DABNDZ3HSL | DNZKAPR3GH | P4TFGWE8Q5 | PT42L9BDAV |
| DABPG8RFD6 | DNZP65S3W2 | P4TXMC6HUF | PT4HW86FY2 |
| DABPTQRW6Z | DNZQ6XLE28 | P4TY7NJM56 | PT5EV2P7XU |
| DABUSR3CFP | DP25CGLEVX | P4U8VB3ASH | PT5XE9G6M3 |
| DABXMZ4H9F | DP2C7JDR5W | P4UJR7VFSW | PT64KULEF8 |
| DABXVQWMU4 | DP2EMZS8Q4 | P4UKN3CPEA | PT68A5ZPSN |
| DAC946WPVY | DP2HNELV79 | P4UM96GNYH | PT6SJRUCK3 |
| DACEW7J9G8 | DP32ZKUAX5 | P4UQ3EYVWD | PT79DP2MEH |
| DACK4XSZJH | DP38WNGDZU | P4UTEBLXK2 | PT82XRHB5S |
| DACLJZEQFS | DP3BJXMZFK | P4UVNEQ3KT | PT84YFPSRU |
| DACQJTKGDV | DP3CNV86GW | P4UZWAYB3V | PT987BLGRE |
| DACRT5ZUNY | DP3EZFN25X | P4VHP972FM | PTAC84PDBE |
| DAD4ZUV637 | DP3T2UADZB | P4VWUH96GF | PTAEFUHGV3 |
| DAD583YBHE | DP3U4GYRLN | P4VXK57JGS | PTAPNGK69Y |
| DAD8XSQZRG | DP3VLSZAFR | P4WDP2LN79 | PTBR3FNQ8A |
| DADFPMEKZB | DP3X865BRM | P4WEP8CGV6 | PTBVEAYLQD |
| DADQS58FVJ | DP43CBMRQ8 | P4WG3NS58X | PTBW792VEN |
| DADTYUV47Q | DP4HZEFBS5 | P4WHCQFU3E | PTC2SUYXE4 |
| DADWS5LKH2 | DP4LFWKDUY | P4WNSHG3JZ | PTCHYEW4U6 |
| DADZFS9E7U | DP4SEYZTWX | P4WV3RBESX | PTDCXG3456 |
| DAE756WTZM | DP5D7UZH3E | P4XEDUJVG8 | PTDGAB7RNH |
| DAE756X9VB | DP5DY6379X | P4XVSBTLAZ | PTDR4P9FU8 |
| DAENDVK7RY | DP5FNJVT9K | P4YRWQB97D | PTDRWN6MLX |
| DAEXVZSQJT | DP5NEJT6FY | P4Z7GFH68Y | PTE2MPXUR7 |
| DAFL83NCG4 | DP5T7RYUZL | P4ZJ2BGYNQ | PTE8MG9CSZ |
| DAFM5CDHYJ | DP5YAXM432 | P4ZKMGF9AB | PTEADG6PW3 |
| DAFXM3DKVG | DP63JYEL54 | P4ZQG8VARN | PTEDA9BZ64 |
| DAG6T3NYZU | DP6DAVNHET | P52B6S4YWG | PTEJVA6SLZ |
| DAG9P52LNC | DP6FN32MUR | P52CGYAT4K | PTELZXY8HF |
| DAGERUTFH2 | DP6QE5HBJN | P532JUKGTD | PTEQJ9U6GY |
| DAGLKVDH5S | DP6QUDB5XV | P532ZLYNK7 | PTEXVKAU4S |
| DAGMZL6XK8 | DP6S8XWRGK | P53WFKB7LE | PTFB9GDPVM |
| DAGP8T63VJ | DP6U8DYRL5 | P54JNBKSY9 | PTFBX43YE6 |
| DAGWQUJK2L | DP73BFWTQ9 | P54TRJUZ7Q | PTFG7SW8PE |
| DAGWY9VF64 | DP7A9RXNVM | P54VBCQUAR | PTFJN76PRB |
| DAGZB7LPS2 | DP7EM34GNQ | P569WRHGNB | PTG3CAUXJL |
| DAH267CFLP | DP7ESHW2BG | P56FMESC7G | PTGEXP4U9Z |
| DAH3VTBZ2K | DP82YKDW5U | P56HTLAV3S | PTGF4VY6WM |
| DAHGSVRUC7 | DP8AS4QEDN | P56JKLM2GS | PTGLKBD6HA |
| DAHJBY8UD2 | DP8LDV72U6 | P579KSXP43 | PTHNBCWSK3 |
| DAHLWX4DQB | DP8RWNALM2 | P57YV9DLPG | PTJ7PA9SW3 |
| DAHMSW9VFX | DP8UADZ2RC | P587CELY39 | PTJCWGR36E |
| DAHWSPLX28 | DP8UDS7JRG | P58H2UGCEJ | PTKB5RGWVJ |
| DAJBFEDRYP | DP9F48QUVN | P58VDUFJCS | PTKBLXZ6EM |
| DAJD7E2F95 | DP9TWDV2NZ | P597HJ4FES | PTKQNSCMJG |
| DAJFRMQU7T | DP9WM5KUDJ | P59T6MYABV | PTKWGHR5YQ |
| DAJGQK5V9Z | DPA2H5ZS7R | P59ZXMTP2J | PTN6PWSYMK |

| | | | |
|---|---|---|---|
| DAJKY537XF | DPA4LC28UQ | P5AFW9H32X | PTN732DC9F |
| DAJS8BUPDT | DPA5GVH8K6 | P5ANJWYE6S | PTNBXKL7YE |
| DAK6BY8JHV | DPA7QXHEFZ | P5B9MKFS3Z | PTNJGU2YRS |
| DAK6BYWG3N | DPACFBGLKM | P5BYHT3EK6 | PTP8ZQ7L4E |
| DAK9WXNC4E | DPACJGM7N6 | P5CA7TPJBR | PTPF6529DM |
| DAKFM3L6UW | DPAFMRSTDH | P5CEDNXTWV | PTPRC2XBNQ |
| DAKLE87CP4 | DPAQZ8DYXE | P5CPMKHJT2 | PTPVG9RQAC |
| DAKM6BHQDP | DPAXKRLN93 | P5CQ9XEH4K | PTPY3ZCXEK |
| DAKWJQFD4M | DPB7ECU85V | P5CTMNDFXU | PTQFL9K3G8 |
| DAL2C9XYKV | DPBAJLF7CH | P5CX9NWK4F | PTQH6SXZAW |
| DAL3PXRCD4 | DPBCZXWD7T | P5D38RFXSA | PTQJ53GBRY |
| DAL5TS62CQ | DPBDYWC3SZ | P5DEKHZAP7 | PTQS9K6MWG |
| DAL95HFVXN | DPBNGYELF4 | P5DQMN2FKP | PTQSVXJG7P |
| DAL9B8KZHF | DPBRM76XN8 | P5E8D4PR2V | PTQVHFEA54 |
| DALCXBJGE2 | DPBSDXMGE8 | P5EMPU8VWS | PTR2QPVJNF |
| DALH8U7JNG | DPBV3DCAKZ | P5EPRVDNSB | PTR9MF3ND2 |
| DALQB56UJP | DPBXD6YWHM | P5ESJMF7ZC | PTRPL759UV |
| DALSV4QRF3 | DPC35SA8XD | P5EWGL9APQ | PTS75W9D6X |
| DAM4JEVW6Y | DPCKBX53R7 | P5F3SRE9Q6 | PTSBVAD25P |
| DAM4ZFWCDL | DPCME4QWJG | P5F9M3R2PC | PTSN46LCED |
| DAM7J9PBYX | DPCR3D4GH2 | P5FH24QP6Y | PTSUM4RK79 |
| DAMFL9BWVH | DPCW75KUHF | P5FH6SURDB | PTSW2CMB9A |
| DAMG7HWTUZ | DPD6QGUWNH | P5FL72VQBT | PTSY5QW4NL |
| DAMND9LHE6 | DPD8G2S6E5 | P5FN3XZ4T2 | PTUAKW839C |
| DAMQ6CF9HD | DPD8ZQKWML | P5FPTC7ALZ | PTUBDPKRFL |
| DAMQ9CJNK4 | DPDAV74MQF | P5FQTB648H | PTUCAFV8XE |
| DAMSX3CWYU | DPDENW4RG6 | P5FU6CKVZN | PTUHSE84FZ |
| DAMTWYUN9X | DPDJE84KQ3 | P5FUHK9CWM | PTUR8XCJ2K |
| DAMW69BFZT | DPDK7ZFG53 | P5GAVTPXLS | PTV3QBFMRN |
| DAN37XT258 | DPDLTQK2NM | P5GXUPWYJ6 | PTV9AUENJD |
| DAN5CKGFWB | DPDMKAQCNU | P5HG9PE38Q | PTVA57E6KG |
| DAN6QSMLBD | DPDQ6RS958 | P5HZCBKVNL | PTVD9G5SBL |
| DAN7ZHJDTM | DPDVHQB4XW | P5J6EPV9ML | PTVFRWNG3L |
| DANTLVEW8D | DPDWETU8JY | P5JD4ZHAVG | PTVJGMDZ2H |
| DAP48EBNSW | DPDZASMV2G | P5JEN7WF9L | PTX65ZAJKF |
| DAP7GV5KQZ | DPE2YZ3CQF | P5JLXQKYDP | PTXJNZDLG7 |
| DAPFVEHCQJ | DPEAY572D8 | P5JMHCQN47 | PTXL65MED9 |
| DAPGHVTF78 | DPEB57NW4G | P5KZ28SWMU | PTY4WFD7JA |
| DAPJS8EBYM | DPELCBAWY6 | P5L63WXG7V | PTYB8FSR7K |
| DAPM4T8GZ7 | DPETA39Q5Z | P5L6WU8ZCT | PTYENZGXSQ |
| DAPSF3MJ9T | DPF2R657VD | P5LCET92JA | PTZUJRKDXN |
| DAPUNGYZDF | DPF5VWHZ4G | P5LS9DKJM3 | PTZVPH9CG7 |
| DAPYEUV24X | DPF69EZAYC | P5MKNSUXBL | PTZYXFMJRE |
| DAPYM274UG | DPFCEDHV4M | P5MQCZNELY | PU29RPMB5C |
| DAQ3JS87VE | DPFKGRSAYX | P5MWXCTRQ9 | PU29RZBG8Q |
| DAQHUNR5WY | DPFNA9YXZU | P5MZ2FGTSW | PU2MZY6LQC |
| DAQL8JEDZ5 | DPFQ6BY932 | P5N8MRWPJH | PU2TPZF58V |
| DAQM7ENZ38 | DPFSY5A86W | P5NQY7CKWM | PU2XZFJPEC |
| DAQPSJBLG2 | DPFVL4RGXB | P5NYXTVGHD | PU39C2HLVB |
| DAQT6ZDMVN | DPG6TMHFWD | P5PKFMU9VQ | PU3BQ6K7G2 |
| DAQV2857UC | DPGJMVDREB | P5PT34ZKH2 | PU3L4VD8A7 |
| DAR2GVKYPQ | DPGM56EXA8 | P5Q7YLFKBV | PU3M8AKT6E |
| DARK94LDF6 | DPGY64U9X8 | P5QSPVWGRB | PU475BMWKN |
| DARKECF9ZY | DPHKDAVTB3 | P5RDYSMPGU | PU4JAFNY73 |
| DARN4FEMCT | DPHVE2S7GQ | P5REBU6ZAP | PU4MRGLKF2 |
| DARP5DHEWQ | DPHX6BZVFQ | P5RHYCZEBW | PU4R2Y93AE |
| DARQTPCZ8N | DPJ7ZW2ATV | P5SE7MW2VJ | PU4VAYBT75 |
| DARTSN7V5X | DPJ9D6QMSC | P5SNTFAC9P | PU59ZT3NSV |
| DARUM8P7F9 | DPJBHM973E | P5T4WLVZ32 | PU5LCSDBTZ |
| DARXPGK39W | DPJEVWYC4M | P5TBYAQKCH | PU5P4LZMDN |
| DAS63UKNHG | DPJFKUN2MY | P5TDKES9YP | PU5ZHESJFD |
| DASBNCGYXW | DPJG94QFR5 | P5TF2MWYRH | PU6KNWSEZB |
| DASG8C3TE2 | DPJNAD2HW7 | P5TW983YPA | PU74LXZFGV |
| DASH5KMUQG | DPK5EHMS6J | P5U26BGPRW | PU7BN8RPZM |
| DASL6RFEJ8 | DPKACM8HTN | P5U492SFJC | PU7GPBWK5E |
| DASNVFR2HK | DPKFU96Z2G | P5UCQD2NK6 | PU7TJPYW6Q |
| DAT286NLDW | DPKJ9H34CV | P5USF6294K | PU83BGX6EC |
| DAT5PZV8N4 | DPKLEJC8DQ | P5UXVQ8WCL | PU8CL95P46 |
| DAT5YEB6D3 | DPKQ5X9JH7 | P5UZTMHPJ4 | PU8Q3HGWYM |
| DAT9ZHCEBK | DPL3CT8BSM | P5V2SXFQJY | PU98A3TPEL |

| | | | |
|---|---|---|---|
| DATJ2V8YBD | DPLJ9QMF7A | P5V3AFD4EQ | PU9C5VZRLQ |
| DATMGQFE74 | DPLT4368VQ | P5VGLQBCJX | PU9HQVZTRD |
| DATYQD2UEN | DPLYJ4XS7D | P5VPLKBQMY | PU9N5ECAQS |
| DATZD7RFKX | DPM2Q4BNA9 | P5VZB7JNF2 | PU9Z8JCPRE |
| DAU9KJYHXS | DPM62URBLX | P5WBHMQS4N | PUADFS5R3K |
| DAUFKXRWDB | DPM728X5ET | P5WVGB7ZJC | PUAEL8JKYS |
| DAUJZ2Q9GP | DPM8R293NV | P5XAJE8963 | PUAKNFDBCL |
| DAULFQ2JBV | DPMB4AE3T7 | P5XG8UB2DV | PUAYMERWV5 |
| DAUQY374PW | DPMBCQ7DF2 | P5XMPTRB8D | PUAZKQV9EX |
| DAUV4D5WTP | DPMCHENQS4 | P5XN2PTSCY | PUB9E7Y4L2 |
| DAUXNW278Y | DPMYZFXVTE | P5XSD7ZHLG | PUBG6CKYLT |
| DAVYXH4G3Q | DPN8HXCKZW | P5Y3WUL79G | PUBR5YMN8D |
| DAW2UCE94B | DPN9TWDLVE | P5Y9RQEUPG | PUBSLPH6WM |
| DAW84HY9EX | DPNAGR2YZ7 | P5Z8LA3SFC | PUBTH5CR4N |
| DAWZJCUGKT | DPNAWUGE7T | P5ZCHM864V | PUBTWA7D6G |
| DAX27F8QJW | DPNC8ZDGVM | P5ZHKSLCQ3 | PUCPZ3N7HG |
| DAX7T2GR96 | DPNGER75JU | P5ZQRBCUFE | PUE2DBGQ47 |
| DAX82MEV9P | DPNKUFAB3S | P629HPXC5K | PUE4DWZXPM |
| DAXCW6V952 | DPNKVJD3R5 | P62V8ZR9HE | PUEB2TRKYP |
| DAXD8LZCEG | DPNUK42F37 | P63PVJYW72 | PUEC8RW73M |
| DAXDFT5WB8 | DPQE97N3LG | P64PM3F8JC | PUED9PAS6F |
| DAXDQ24HW7 | DPQEG9MSJV | P64PMZRFSG | PUEKGQANZY |
| DAXH5U3D9P | DPQFEHDR3S | P64VZ8FDCS | PUELGCXYWS |
| DAXMWT4UZ7 | DPQJTCKBX6 | P64X8QPVNG | PUEMY52376 |
| DAXNYCTFJQ | DPQU7FT3DB | P64Y8SECQ5 | PUEY3RDFGM |
| DAXRFH6YJD | DPQVFK8WJ4 | P678UXY3EZ | PUEZQ75GB2 |
| DAXRQK4HLT | DPR2F4VWG8 | P67XPBMEY3 | PUF86GMZB2 |
| DAY8D45MHW | DPR8JVZ32Y | P68RG75NKA | PUF9JNTYBS |
| DAYBLVUM64 | DPRC9KXSAZ | P69GBZYC47 | PUFD9MZGQV |
| DAYEN3U69C | DPRDCQE5XA | P69ZCGA32R | PUFJ3N28LG |
| DAYKTE46NC | DPRDFCM4ZJ | P6A2MDCRF4 | PUFXW6ASQH |
| DAYKUCZDS4 | DPRLF2STCN | P6A7GEHP8Z | PUFZLPE98V |
| DAYLJTGKDV | DPRWMBCYGD | P6A8DYEBG5 | PUG2AVXQHN |
| DAYQFB6SHJ | DPS28KDVT5 | P6AE4QUMZK | PUG2LB7DR9 |
| DAYSX8DPVC | DPS7RWEJQ9 | P6ALNZCX74 | PUGEJBVNMQ |
| DAYTRGHCMX | DPSFDZYAKG | P6AMER9PCK | PUGMYK5XJN |
| DAYXCG2TRB | DPSLZQBJN8 | P6APUBC4GN | PUGPKZ3BFD |
| DAZ36DYJVS | DPSM34TFE8 | P6B4GEM3DK | PUH4FKGZX3 |
| DAZ3DWT49F | DPSNDKMHZA | P6B7YTGQ5K | PUHFDACR3Z |
| DAZFLK36JU | DPSTCV6HFN | P6BQHZDFW2 | PUHWG6YLZA |
| DAZGV8WXHF | DPT28LMYUS | P6BTP5CXWL | PUJ6BYQWC8 |
| DB24LC3758 | DPT2ZL9JWX | P6BTVK8ELF | PUJ93CYP7A |
| DB25AUMZYQ | DPT4VMGAFC | P6CA8K7VHN | PUJD8MCS26 |
| DB28QDU49C | DPT9UV53MA | P6CUAK9NF7 | PUJHSQV3RK |
| DB2DGJ9XNV | DPTFSD8EMR | P6D5XQNZ89 | PUJKTMAPD6 |
| DB2L7DCPRM | DPTL6HRGF7 | P6DGUN82W9 | PUJSRN6T4C |
| DB2QDZPJRA | DPTS8MWNK2 | P6DP37GRXE | PUJX25K86B |
| DB2TDHF37E | DPTV9SQBNW | P6DW4QA5X9 | PUK4JXD9RW |
| DB39GHUE7Q | DPTZA5YHGW | P6EFM92NJR | PUKBWQGM47 |
| DB3P829MN5 | DPU5XZGA28 | P6EXAW3Y5M | PUKJY7ASFZ |
| DB3QZN5MET | DPUG3TEXD8 | P6F4SGRHBW | PUKXMWBJ46 |
| DB3YMU8L9Q | DPUWEZ9SN5 | P6G9AEW4JY | PULF6D9GZR |
| DB3YWMUNV2 | DPUWMJ28BD | P6GR375WJN | PULN9TZ5R2 |
| DB49UHQ5NJ | DPV5N4YEHL | P6GUXASVQ9 | PULWBTH8Y4 |
| DB4CAT8DLF | DPV7NJLTQ2 | P6H94TSK2A | PULXFMDCYR |
| DB4G6F7XSJ | DPV7UYZFXL | P6HKY9V2JA | PULZHWBFP8 |
| DB4TQK6XA7 | DPVMD352X4 | P6HV2D7Q4J | PUM7RH2CVL |
| DB52EL9JQP | DPVRYAM8LJ | P6HX9N7SRQ | PUM7VTWYPH |
| DB5A3MCS9V | DPW8S52ZNQ | P6J9LMTP8D | PUM7W5C3PE |
| DB5CX9E6MW | DPWL9U5AET | P6JN5ACHBK | PUMEVTA6J2 |
| DB5ULD3QN8 | DPWMJKL3Q4 | P6JNXZ3547 | PUMYN4PJ8F |
| DB63JCLX7V | DPWX6QYSTF | P6JP4HDFT2 | PUNCL9TH74 |
| DB65D8YGKW | DPWY5ZJEVA | P6K4CLX5N2 | PUNZVSXMB2 |
| DB6DMJNZ38 | DPX9VWAEGN | P6K58TMZLH | PUP6NVE4GF |
| DB6E7UGYX2 | DPXJDAH7LF | P6K7R2JD9W | PUP7362Z8Y |
| DB6M4NDH9A | DPXLFS6YNG | P6KBGRLPJV | PUPEVX2JCH |
| DB6QSVC3AP | DPXQ3DKMVE | P6KU5JCG4V | PUPHK8VXBG |
| DB74YRCHJ8 | DPXYLSTR6J | P6L3A5XHKD | PUPJBCT3VR |
| DB75G9AYM4 | DPY6SCDGWT | P6LA7B4RFH | PUQ39N58CZ |
| DB79NEHJMG | DPYANCHS9F | P6LXESVBQG | PUQB7CDEKV |

| | | | |
|---|---|---|---|
| DB7EK5A3PU | DPYBXCZAF4 | P6MRBK7892 | PUR2JZX7ME |
| DB7J8Q9VRL | DPYCMRB75G | P6NK7TEWXP | PUR8DYSJW2 |
| DB7MN93DJL | DPYDJBVATN | P6NL5RDF4Z | PURB76TZAE |
| DB7NMHGS4Z | DPZ2DE3XG7 | P6NQKZ4FGL | PURMY8PQVK |
| DB7QZ5XPTU | DPZEAHCWNV | P6NQYM2PRJ | PUS4536HFW |
| DB7ZF4YRVC | DQ26G7VM5S | P6NSZKBL39 | PUSBGFNW8E |
| DB86P4CAUX | DQ2BPHXE7S | P6PB2FWMXH | PUSG4FX2JE |
| DB8A5TZQKJ | DQ2DHGUEB5 | P6PR74ZUTA | PUV8XZND6F |
| DB8GJHC4RU | DQ2E7HFVDY | P6QFEKB7UH | PUVQEDKJ45 |
| DB8JGKZ3MF | DQ2EXFGJ83 | P6QPHLDV2M | PUW3ZTHP68 |
| DB8Q5AWM63 | DQ2HF7ADC3 | P6RLM3N84A | PUW42TSPDA |
| DB8QM7EJLR | DQ2P3ZYBFJ | P6RPQKTEMJ | PUWGC2RP59 |
| DB93JUMAKP | DQ2PEGZJD4 | P6RPXBW58J | PUWTLQ8J4M |
| DB94T3AV7P | DQ2TZ9BXDR | P6RW3S2FCL | PUXF8A4W75 |
| DB9FLJTEDY | DQ2X8SUVWF | P6S9E7YRND | PUXMNEZKDS |
| DB9GDMS3P6 | DQ32AYF9BU | P6TMJVX8PG | PUXR8Z52HY |
| DB9JUPL47S | DQ32XGPHL4 | P6TY54G7M8 | PUXRWAHF8B |
| DB9LZNY7AQ | DQ38EHKMLW | P6TY8BEWMR | PUXTKCEH85 |
| DB9MLTPAKH | DQ38HJVY57 | P6TZS4DBA2 | PUYAL49FM2 |
| DB9RK6TE24 | DQ39528WXU | P6U8XT3ZE7 | PUYWDQMC28 |
| DB9WEAMHTL | DQ3GS2EHWY | P6UJPHFWCM | PUZF4VPGQB |
| DB9YH4UMGW | DQ3GT9A4S6 | P6UL9FWQD3 | PUZPKGJXV7 |
| DB9ZA62PXT | DQ43KT695A | P6UYJRKCWM | PUZPNQG2F7 |
| DBA5DMRJ9F | DQ4BDPNR2J | P6V2ED5AB3 | PV238HS9PU |
| DBADSZCVRG | DQ4BTK6X27 | P6V9MCQAGP | PV23RADCTQ |
| DBAE854L6R | DQ4CGVUMBW | P6VNS3GMLH | PV264ZT9DK |
| DBAG3ZLD4K | DQ4EFG7ZXT | P6VQT5FHX2 | PV46CUH3YZ |
| DBAHX4VNS6 | DQ4N8YJDKC | P6VXKTQZGA | PV4YRJHZQ7 |
| DBAJNF3MPC | DQ4RXTEDHV | P6W3C2BXTR | PV529MSC6B |
| DBAW6TS8KN | DQ4VFS7LMN | P6X5B8ACRF | PV5942PCN6 |
| DBC3UFX68W | DQ5H4KT2Y8 | P6XD2YHUCZ | PV5DUGMSTR |
| DBCPDHJ486 | DQ5M4GV6DZ | P6XLR85TGC | PV5PUCAER8 |
| DBCT76HZKE | DQ5PWVUM9C | P6XR3HGDQK | PV5QCYW3ZB |
| DBD753XFPC | DQ5SRK6AYB | P6YGNX7FSE | PV5XP72U8A |
| DBD96AH7ZE | DQ5ZKM8DFC | P6Z3X9FEBD | PV6CQWZ8S4 |
| DBD97ZTXLV | DQ62JE7Y3M | P6ZQ8TGEPW | PV6HKJZD4U |
| DBDGF79UJP | DQ64RPSC2X | P72GPJ5LVM | PV6L4FSX7C |
| DBDS59U2JX | DQ6DZPAMR8 | P72HD86S5R | PV6PRSDGJU |
| DBE65WGVS3 | DQ6YUMBSXC | P72KX3EFQV | PV6X8BWQ72 |
| DBEN3T25QA | DQ6ZXTDFYP | P72XT6Y3W8 | PV6XWS3H4R |
| DBEP5XUMW8 | DQ728TK5NW | P73KT5EPVM | PV7BMR2Q3F |
| DBEW7G3N2X | DQ7CJEMURW | P73TKAZHD5 | PV7F9GWMPZ |
| DBEZ79XD5W | DQ7EPVSDM8 | P73UVW4CBR | PV8GNCHLJB |
| DBF3HA8N64 | DQ7HBCTD9V | P74KQXN852 | PV8N93EDW2 |
| DBF9U87AYE | DQ7HLP9ZSG | P74MTLGY8H | PV967AHUPM |
| DBFEKNRGTX | DQ7Z26S34Y | P74TAWFMHQ | PV9N4ZBERY |
| DBFLHTCEKU | DQ8295YX4F | P753RYVJ2P | PV9U7E6J2D |
| DBFR9QNWC3 | DQ86KR9L4H | P753U2BZLG | PV9ZP2T3RK |
| DBFV4KLXN5 | DQ8B7LKSJZ | P75N2LFRYQ | PVAE7YC8TN |
| DBFZ5DL6AV | DQ8YA9WLV4 | P75TXZANVU | PVB8M75KTW |
| DBG32ZVJN7 | DQ93EW2URY | P75WB4V6MC | PVB9ANGHSD |
| DBG3S6L8FZ | DQ97Y2BVW8 | P76FC3LTWS | PVBFYHL5NP |
| DBG6EUV5QJ | DQ98NRAD4U | P76KUC94FV | PVBTZPSHG3 |
| DBGA3FMQXT | DQ9SGM5FBP | P76VN2LWAP | PVBWPCXGT8 |
| DBGCHKJ2XY | DQ9TJL57FN | P789GXA5DE | PVCJR26P5H |
| DBGEP34N65 | DQ9Y3MUAJ6 | P78NTDUC3Y | PVDB3FQTH7 |
| DBGES9MPFR | DQA2V8NYEB | P78PNT6ZGC | PVDB458WRA |
| DBGLSAWMZX | DQA8GHVRB3 | P78RYZ5U4H | PVDGT537JR |
| DBGNVDJPMR | DQA97HY5EV | P793GKLCDX | PVDJ9HYT7X |
| DBGR325HY4 | DQAEZHCFDJ | P79PXNA5CU | PVE76AX8PU |
| DBGTUKLRMF | DQALMCZE8S | P79VDFZ2JE | PVE9D3RXUF |
| DBGUMJEZK2 | DQB2R8EZJ9 | P7A2GSNM3Y | PVEAKDN8QX |
| DBH2T5KXPG | DQBMPRTC46 | P7A95VJEST | PVEH874CYN |
| DBH5729XE6 | DQBMSPZTUF | P7AN4EKXHD | PVEXGPS8JF |
| DBH7WK4XG6 | DQBPGRMUXZ | P7AN4M8R3J | PVF46DAK9B |
| DBHQ9XD8SN | DQBSZU9DC6 | P7BJUW2YHF | PVFBDN9HUZ |
| DBHR3ZTNEJ | DQC54YD3PS | P7BQ3VL8F4 | PVFJMBLX4K |
| DBHRZTESCF | DQC7EL8ZKT | P7C4VWH5DR | PVFYXE2PND |
| DBHV238LQJ | DQCA8ZE37D | P7CEHDQB9S | PVG9R4QDTU |
| DBHVMP3FY5 | DQCAPHLR5J | P7CH23YGZX | PVGCZKB4F2 |

| | | | |
|---|---|---|---|
| DBJ2MSQEHK | DQCLR7TDV4 | P7CJ9BN3PH | PVGU8FLK6H |
| DBJ5VZXPR7 | DQCNDKGJ7L | P7CS3GZ9K5 | PVH26MXWSC |
| DBJC6FYKER | DQCWU98GNA | P7DLP9E8FN | PVHQ5S9ENJ |
| DBJDC2HMA8 | DQD3R5GNPM | P7DMPY8KNC | PVKD6ANEHX |
| DBJG6KWHU2 | DQDYWXF7HT | P7DSKGBWR4 | PVKDE3A98Y |
| DBJM9ATK5C | DQE5N3HV9C | P7DT59VXHJ | PVKNAR7TH9 |
| DBJZQTHENS | DQE7CFJPSH | P7E56VGZXB | PVKXTZMFEN |
| DBK2Q6FG5W | DQEATCKSG7 | P7EJKRSHXT | PVKY6Q27NE |
| DBK7AX2QLV | DQED5BJ4A3 | P7EQ9GCH5N | PVLNS3HPKE |
| DBKCSYEGFL | DQEUCYARKH | P7F5BXVKD2 | PVLWGZYFQE |
| DBKTPZU9D3 | DQEXC7WDTN | P7F8NLCRPW | PVLXKUMGYQ |
| DBKWJMFT5Y | DQEYFZRB3D | P7FAE3WZDP | PVM4TSZKHE |
| DBKZCLTMDY | DQF6HSD7WG | P7FBDE84CK | PVMK2CF865 |
| DBLA9EHJWM | DQFDSYUKN2 | P7FBE3L6TZ | PVMWJ39X4D |
| DBLCMU2G3Y | DQFN4U92RK | P7FHP5DTXE | PVNHU7RX6S |
| DBLCN5YRED | DQFNGV3TKS | P7FJCSWV6L | PVNT9UQ4L5 |
| DBM2WAQX5V | DQG2PJL7B3 | P7FK69528Y | PVP5RZEY92 |
| DBM8KUFY5G | DQG2WDVUTZ | P7FLJXDP5Y | PVPRCX39UF |
| DBMAT3P58S | DQG32V4XML | P7FZ2UQ5RY | PVQD3MUEZ7 |
| DBMECS78DN | DQGF2HY9WC | P7G3UC2QB9 | PVRAHJZPBF |
| DBMEPNSCQA | DQGWR54LFT | P7G65XDZRQ | PVRM9DUFEW |
| DBN6QR5LZJ | DQH4CU2MLN | P7HCTWDFJ3 | PVRMPTUD6L |
| DBN7G6MSDE | DQH4ZM9KJU | P7HDA39BMN | PVRNS2GTFP |
| DBNDV7YQ9R | DQHBAWGL63 | P7HQBZ3X5E | PVRW8FBCZ4 |
| DBP5DS6TAG | DQHMJBR7XT | P7HRUFMDSQ | PVRXFG7UDS |
| DBPGXZ96YC | DQHUB273AZ | P7HWQYP5TZ | PVRY4PWZ82 |
| DBPV4G73SW | DQJ48N6S35 | P7JH59LGBN | PVSLKM3XH5 |
| DBPWDF9X7L | DQJ9PEW87F | P7JPXM4YUT | PVSM4GT58N |
| DBQETSJLYP | DQJ9SCUYD3 | P7JR8B96D2 | PVSTZEP8KW |
| DBQGM72V49 | DQJAYWV892 | P7K6XSMTUW | PVT9NGW43J |
| DBQJHC9LYF | DQJFDG25LR | P7KHY94QTX | PVTUYX69DN |
| DBQJWUYCZK | DQJNWVL84C | P7KQN8GJDR | PVU7JCNYZG |
| DBQNPXSVA4 | DQJSWREBKA | P7KVNZDTXG | PVU7YJL38T |
| DBQSAFWYGJ | DQJU96RPVW | P7L24SYN5F | PVUGJKCSB4 |
| DBQZDGYTCR | DQK6DV2FAJ | P7L6ZAUM3H | PVUH6DB9PQ |
| DBR9C48MVZ | DQKHWNLFA5 | P7LPSUMHX5 | PVUYF96HTK |
| DBRE5L48TZ | DQKLDTE6YS | P7LRJ8GXUW | PVW5FMPR8S |
| DBRFPULTJM | DQKT2EWPZ3 | P7LWBVXUYM | PVX47NU5G6 |
| DBRLNUQVDH | DQKV3JXAY8 | P7MFZWC5RG | PVX87HNSRP |
| DBRTHF4VGZ | DQKWCZ5ERG | P7MLK3H9XT | PVXFKM6L4Y |
| DBRW2MAFL4 | DQL46E3YP8 | P7MQ845UBE | PVXKYCBHFL |
| DBRYZEGLC9 | DQL4UCKRY6 | P7MRSBWCQ5 | PVXPLRTMGF |
| DBRZFJ436C | DQL7HE9X3S | P7MSRJEPHQ | PVY32DUCZ5 |
| DBS9PERGNT | DQLJKZEXVR | P7MUH95A3Y | PVY6B8NKXD |
| DBSDMUP8WJ | DQLVGNU4PW | P7N2HLECDS | PVY7HWKF56 |
| DBSRQJGLHN | DQLWA4T7GJ | P7N42FB6XV | PVYS4MXDWP |
| DBSTJUWG3R | DQM4NK9JT3 | P7N8DK5B6T | PVYXST38RU |
| DBSVC9EKMA | DQMAG9ZUE2 | P7NJSPB4L9 | PVZ7HAX9QP |
| DBT2EUJMA7 | DQMKYL2PV7 | P7NKWLFB4J | PVZ85XPYBS |
| DBTC57DYRH | DQMNVBHA36 | P7NMCBEYXD | PVZNXCQKLY |
| DBTGSN9MZ2 | DQMVJXGNCR | P7NR9GBMVE | PVZTL6SUYH |
| DBTH7VPQ3L | DQMX297E4Z | P7NYM29GBE | PVZWYHG47R |
| DBTJNQKCRV | DQN2CUTLM3 | P7PAD9QVTL | PVZYX2UT3G |
| DBTNCP79RZ | DQN8AJ49U5 | P7PKYUCGTN | PW29RQ6KNP |
| DBTU4S69AG | DQNF2G85T9 | P7QXZ4NRCV | PW2FSM96KC |
| DBU7XWNSPM | DQNKEDSV2P | P7R283K49L | PW2PH3NCZA |
| DBUNLHDQCR | DQNLWJGTBM | P7R2GX5QAW | PW2VJSKTNR |
| DBUP5A9FJ2 | DQNV2L74WH | P7RPSWBEV4 | PW2YME937N |
| DBUPCWAX7N | DQNWDJKYLE | P7RYHG5428 | PW37FDAPKQ |
| DBUQWRP73X | DQP2N9C8KD | P7S5B4LGX3 | PW3SRQ9GBT |
| DBUW3H6JQ8 | DQP3LJ4EK6 | P7S92NH5LX | PW3TYZGL64 |
| DBV3M9S5WU | DQP4C895JB | P7SG64FXKA | PW4PNX3Z9H |
| DBVGDX8N3Q | DQP6NGA324 | P7SPVGXLHM | PW52MVTL9C |
| DBVKFNTQ6P | DQP9CR5GE3 | P7SXLBUN5G | PW5RLHZVB8 |
| DBVP24N6ZU | DQPX2VBGH6 | P7T4ABKDZR | PW7BFGXRKJ |
| DBVTJ9EZW4 | DQPXHFL834 | P7T6GC9YPU | PW7GDNFSX6 |
| DBVUC4GHQZ | DQPYXAGCNB | P7TF6RG48Y | PW7PCFHKXJ |
| DBW397RPMY | DQPZ2S678J | P7TKE8QJLA | PW7R9LG8NZ |
| DBW4HF9U7Y | DQPZ5V2YWC | P7TVKF2WXR | PW7Z3J9VTF |
| DBWJK2QEGF | DQR3TU9YJ8 | P7TXY4GLHA | PW8EYJ4ZX5 |

| | | | |
|---|---|---|---|
| DBWTD8M9VA | DQR8EDG6TC | P7U2D9XCVB | PW8NRPQ6GJ |
| DBWZLC5AEX | DQR8UHLGY7 | P7U5VXE4LM | PW8VZBSRPD |
| DBX5NRCGEP | DQR98A3WGZ | P7UNJW3KCZ | PW98VRHGYE |
| DBX72QTL4D | DQR9NEHGS5 | P7VY39BDSL | PW9A7HPKC8 |
| DBXGTKFRL5 | DQRBNUJEGM | P7W95NPKFJ | PW9GU43KRL |
| DBXK9UYRT5 | DQRG7P5WS6 | P7WJQDYLMT | PW9S4VMXC7 |
| DBXLFKY9CD | DQRNHV7K3E | P7WNKMDFVE | PW9YFC7RAV |
| DBY429SMN3 | DQRY7ZSM6D | P7WRB43ZXU | PWA268ZV7U |
| DBY8DJ6Q52 | DQRYBET7KL | P7WT4CRD2Q | PWA2XJZK98 |
| DBYFDE35WU | DQRZE37TKP | P7WTDCPNV6 | PWA9QX8CNU |
| DBYT968NF7 | DQS3B89UTN | P7WZ945FVN | PWAKS7HRLD |
| DBYV8LA42R | DQS8CL4GKA | P7XJKE48M6 | PWAQLVFNZ6 |
| DBYW85M6TC | DQSBUW5TM6 | P7Y46QCPUE | PWB7GKMDET |
| DBZ239ULKE | DQSM8JPKNL | P7YNWXGQDS | PWB7S6DQ8F |
| DBZ5XT2FLU | DQSTVNPYFG | P7YZ82JXFL | PWBFLAUG7D |
| DBZ6C4L28N | DQT4KCVZAS | P7ZR48DPET | PWBQPL83RC |
| DBZ8C4UJ25 | DQT4R586PV | P826EAPQFU | PWBZXQC7MU |
| DBZDKHPJCR | DQT6DPN3VU | P82NQMZ9VJ | PWC6TESG42 |
| DBZEMXNHS7 | DQT8XW52LU | P836YLVBE5 | PWCARJ74XL |
| DBZKDGE3TL | DQTBZML79F | P83YLFTVQE | PWCAT4K8RS |
| DBZSLTU4FK | DQTJYXKR7G | P842SWN93X | PWCKG2FXAN |
| DC26KN9JBS | DQTLBZYJKA | P84PU9NT23 | PWCT4E35PY |
| DC29AGUTR5 | DQUC3562WK | P84RBM3PWF | PWCXQM5T8P |
| DC2DUHP7KL | DQULZB9VRN | P852S4D9Y3 | PWCYZNV6SQ |
| DC2RL9E3AG | DQUPHA9SBC | P85S2DTVME | PWDAXE9JFV |
| DC2SX6PVAM | DQUZ4XEWY2 | P85VNU9GBW | PWE2L85R6G |
| DC36P47QWL | DQV9ETML48 | P86MDANVUE | PWE4BFS6ZH |
| DC37DZ62SF | DQVJ3G6PRC | P86S5GYW3R | PWE6NF8MPU |
| DC3H8FQUK2 | DQVNE8BU67 | P87ALVP5G4 | PWE9K3Y5CB |
| DC49BKTDEX | DQVNEM5UKD | P87QMAGC2S | PWEL2P3BKX |
| DC4BPZG6V8 | DQVRJM6WAB | P87WTHB6MS | PWF7TXGJ8V |
| DC4TPGBQKE | DQVT48NSH7 | P89BP7JNHW | PWF9AB4T2Q |
| DC4VFNM8JW | DQVZ3GX5B6 | P89CYTURJD | PWFASK324Y |
| DC4XYN2VPW | DQWDC7P6BY | P89ESWPL7G | PWFX836HSJ |
| DC4YQ7N6XW | DQWERM2P4X | P89LEPNXRT | PWG2P4ZTR9 |
| DC4ZJW23VK | DQWGF4RZJL | P89LTUA7RW | PWG39RPHAY |
| DC5AGNQKRH | DQWV6XZ28T | P8ABJ6KN23 | PWG4NVMYBQ |
| DC5JEQ946B | DQXAGUKVMP | P8ADHZ6MVL | PWG92ATE6V |
| DC5LVD8RG6 | DQXBVCELRD | P8ATHLCJEV | PWGF6MQK4C |
| DC5TNL2ZSV | DQXDMA2FHZ | P8AV29S3E7 | PWGN5YT6AV |
| DC5YRJPSF7 | DQXEH63UJD | P8BT4G7NYJ | PWGS2Q3TZY |
| DC6G87Y9EB | DQXPTAUB3M | P8BXKD5W29 | PWGV5ARBED |
| DC6H2JVARE | DQXRC9SGZU | P8C6KDRHVX | PWGV8C7LZM |
| DC6PJDV853 | DQXSA9MT2F | P8DHTY3XJA | PWH3STCALD |
| DC6R5GHESZ | DQXSDE69B7 | P8DQ6ZR3A2 | PWH84UTRV3 |
| DC785KF3RA | DQXT2MF65U | P8DW5BYMJ3 | PWHA7ZL4TF |
| DC7962DA8V | DQYJLTCXP4 | P8DWCXVNP5 | PWHEGRLA3Z |
| DC7FD524YW | DQYKWM4BH2 | P8E4HRXN92 | PWHUDZM639 |
| DC7FPZQ3XM | DQYLBHD73W | P8EABUFNDK | PWHUS7ZKEN |
| DC7LGY5RP4 | DQZ3W8GCMR | P8F39WG5JL | PWJ2VG7P8N |
| DC7Q9MUHPB | DQZ45BG7AJ | P8F6WC3ALP | PWJ4529EDK |
| DC7W4RBFGT | DQZBE9WUFK | P8FB4Y63QX | PWJ86EMNZH |
| DC823VZR4P | DQZRM42L8P | P8FSTP3W7B | PWJDZ3F6N9 |
| DC83TWZD7S | DQZWTUR7J8 | P8FUB29LKM | PWJKAXGHYD |
| DC84HURZL9 | DQZYEH7FJC | P8FZEN79G6 | PWJYRPSH4G |
| DC85PLUVZH | DR2FBSMPHD | P8GNQCEMLU | PWKD6G29Z7 |
| DC85US6DQA | DR2JF5QZ3W | P8H5AQ7UNC | PWKPZJ37G5 |
| DC8D3AEH6T | DR2K8ZSGL7 | P8HXWFL4YJ | PWKVP3NEQB |
| DC8E3BSYQU | DR2PXAEVM7 | P8HYNDQ9MW | PWKX8S3F6D |
| DC8EGUZS5X | DR2WB35ZA6 | P8HZLEY9SC | PWL5NBPF4R |
| DC8H7NSA5Z | DR34QS8GEZ | P8JLFQ6AY7 | PWL6E5G2JP |
| DC8KR42WHA | DR3BNZSHY4 | P8JRQX46WN | PWLU2TC69A |
| DC8P3VBA7T | DR3FWSVHPA | P8JUF67CNR | PWLUN967A4 |
| DC8U47KR6Y | DR3GPNZEH8 | P8JUZSTV2P | PWLYSPFD5M |
| DC8XK3MRFQ | DR3USB7PZD | P8JWUHQBKN | PWMHC74T98 |
| DC98EHGRSD | DR3YJF9A5D | P8JXU6QKCW | PWN2XB78GR |
| DC9YSE4T2W | DR42FHJV57 | P8L7TCAY9R | PWN4BUVQ53 |
| DCAHD58MY2 | DR4J7WY29N | P8M27LKWD6 | PWN7VHARTL |
| DCAJ5P4V9U | DR4Y3AQC8V | P8MKDBNSL3 | PWN8D9RT6Z |
| DCAVEFWZU2 | DR4YQK2V5B | P8MWKRD6XN | PWNDQG3SPT |

| | | | |
|---|---|---|---|
| DCB5VJ6TFP | DR56ZQGFM8 | P8MZWD6FNS | PWNUVL98X6 |
| DCBDSVXYTG | DR5NA276ZQ | P8NADR4X9J | PWNZJL7VHX |
| DCBT4NDZ6S | DR5ZJNPWLS | P8NJVG4Z9S | PWP6TEGQJ9 |
| DCDJNLM5ZU | DR63V5LC2Z | P8NMCWQS3K | PWPARFGJHK |
| DCDLZ8UFEN | DR6AW9PHXK | P8NRVG4AX6 | PWPH4VJSCE |
| DCDYW5TPL9 | DR6DEWLGM8 | P8NUSHDMW7 | PWPUJ26QD4 |
| DCE5K6R9U2 | DR6H24DJ7F | P8PLXN4GFR | PWQ7FMNCT9 |
| DCE8AZQVF7 | DR6JSG29T7 | P8PUJF4VQH | PWQBT6P3G9 |
| DCETANGRBQ | DR6KA2Z7TX | P8QHVBDNKU | PWQME5KGZF |
| DCEU2ZNQF8 | DR6LD4XK9C | P8R7TWJPN2 | PWQZL3FRN8 |
| DCEU76WGZV | DR6TYKCZVW | P8R9CPU46D | PWR9MZ8E3J |
| DCEV34QKTU | DR784SGC2F | P8RPTKFC5S | PWRAH5Q3S7 |
| DCEV7ZFBM4 | DR7A38P925 | P8SFL27JXN | PWSME39C7D |
| DCEYFHMQ4A | DR7LKABQPZ | P8SJB3VUL7 | PWSTMJKE93 |
| DCEYGD8NPV | DR7UDBN4FX | P8T4B9AEPW | PWT2PSYBHG |
| DCFAM3VP95 | DR7ZL2QDKS | P8TLPFRCJ6 | PWT4832KX7 |
| DCFD3PV5ZU | DR84LYVBZD | P8U6QF49AC | PWTBY8C37V |
| DCFUTBR8KQ | DR8DXFEKU3 | P8UF3QHEAG | PWTQEDCASG |
| DCFZ386Q9V | DR8FYM4VN5 | P8W62VBGMA | PWTVK3YDUF |
| DCG3SRYMF8 | DR8HCFE4WL | P8W63KYDH4 | PWU492N5FC |
| DCG9WNHDJ8 | DR92LCGH5F | P8WMPA76QC | PWU83Z7XTP |
| DCGFZ3PJ4M | DR94K3BU85 | P8WPTUGRCK | PWUAK2TDZG |
| DCGHWXJ62U | DR95WFGMCY | P8WTV752DA | PWUFJX6M8P |
| DCGVDPQNJB | DR9BFTS3JH | P8WZ4SE6LQ | PWUJSGLM89 |
| DCH53QN6VS | DR9FPYXNHE | P8X96EYPAW | PWUNGS9F32 |
| DCH9GBE8N7 | DR9KQ6WUZ3 | P8XEVK69GA | PWUSPRX3F5 |
| DCHE8UYDAG | DR9QPD48GY | P8Y9JBU3RE | PWUZLHVAGN |
| DCHF5YZA2J | DR9TECSMWD | P8YCVW5MKZ | PWVEHLDSN2 |
| DCHP2Y7VUG | DR9X83S4WE | P8Z6TR743F | PWVJANMFL5 |
| DCHRKBWA38 | DR9YW7XCH8 | P8ZEJADCFV | PWVQSYTCK9 |
| DCJ9LBS687 | DRA5MHCFQ6 | P8ZFKE3WHS | PWVTCQ6S4E |
| DCJK943LT5 | DRA9Q7L2VN | P8ZNQ5XP9S | PWX4CMGHNL |
| DCJN3TDE68 | DRAJECKGSW | P92LQ6VK3U | PWXB59E6TF |
| DCJPUMXVNT | DRANTVFKC8 | P92PJ45LXF | PWXBRTFU4N |
| DCJQVSEMWK | DRAPNZY3CJ | P93ASEL6KJ | PWXZHND4CJ |
| DCJTHBAE9V | DRAVW8ST27 | P93BGE4TAX | PWYDZN768E |
| DCK375LRF8 | DRAZK5ND3S | P94N7QS6R2 | PWZ72JXAQV |
| DCK62TSRJ7 | DRB46VLW7Q | P94RXLFC8Z | PWZ7RXF396 |
| DCK68RJE59 | DRB98K2VS3 | P954FMGD62 | PWZTK4FACH |
| DCKAJFBH8E | DRBDAY8ZMT | P95E3QS2NY | PX25JDN9MG |
| DCKDYL98VN | DRBP6DVMY3 | P95UPGEJXD | PX2FVTQAB7 |
| DCKFQYEVMZ | DRBPVG5FX4 | P95X3BRHSG | PX2N3YRHMQ |
| DCKRZTUXWD | DRBTA6NFMP | P964GSZ3AN | PX2TPBSA8H |
| DCKYHXAN23 | DRBU8M92X5 | P96D4RM3V5 | PX2ZNH45UG |
| DCL9EGSRZ7 | DRC2XPUVA5 | P96RZHPW7A | PX34AGFWTU |
| DCLA9G5H6U | DRCDUV9EQB | P97DYFABTL | PX3JZ4MQRB |
| DCLBXMSU2Y | DRCGV5LD98 | P97E6WBQ5X | PX3K7NZE2T |
| DCLD5NXHA9 | DRCLE5PZ9G | P97P8ZHQD2 | PX3LRD2FUS |
| DCM8V2PHZF | DRD3HL2KAS | P982UJZXL4 | PX46R9PQMA |
| DCMAHU2Q8G | DRD4A23QWP | P984MYRPEL | PX4A9H3TGJ |
| DCMDNS2TVW | DRD654VAS9 | P9875TVMDR | PX4KVQJYZ7 |
| DCMEWUJZK7 | DRDPYKFW7X | P98JXBFS6Q | PX57PNAUW2 |
| DCMFXRDKG3 | DRDTXG23KP | P98U67ZARD | PX5J2HQFNP |
| DCMHS47DRG | DRDX4VP6EG | P9A5WGXZJM | PX5URFMSJQ |
| DCMU9BPQJL | DRDZGWALTK | P9ACNM5TRB | PX627NQE49 |
| DCMX9LFDW8 | DRE5U7FS4D | P9AR8L5KHQ | PX65P372DW |
| DCMXDP79BN | DREHQTJF9W | P9AYJ56DEV | PX6LUS9B25 |
| DCMY9AFTZ3 | DREJGFYUP8 | P9AZLXYCND | PX76GY83BS |
| DCMZLWBD5N | DRELS47NFH | P9B7V4RW5Q | PX76SFTULE |
| DCNB2F64RL | DRENW8HAYL | P9B87E562N | PX7LKBWJHR |
| DCNH6MG7LV | DREQTBZHUM | P9B8G5Y2XE | PX7MW2DGT9 |
| DCNH8R9D4S | DREWY8GMTC | P9BHPSGXVR | PX83NW6VC2 |
| DCNHTQPGYK | DREXD3US2M | P9C3S7L6GX | PX85PVTBAH |
| DCNMEKFQH7 | DREXD9FWQT | P9CE4VJLMS | PX87UD2NAC |
| DCNPSVB5TZ | DREYHBF64U | P9CJ5EKSWF | PX8CLMZ6DV |
| DCNQUGXBPL | DRFC5X37YP | P9CQBF75MV | PX8HK7L423 |
| DCNSMTZAE9 | DRFHCVWL78 | P9CTPSU853 | PX8KZM39HD |
| DCNTJ2WPQS | DRFNCWLGT5 | P9CWVB3EPL | PX8NMTFCV4 |
| DCP59DHWGJ | DRFQKNDC6B | P9D37EFG24 | PX9EPZV63G |
| DCP5KSN7R9 | DRFU79SWYG | P9DMCBZ4W5 | PX9LFMNJ5Q |

| | | | |
|---|---|---|---|
| DCPMBYTW6Z | DRFUL3KHP9 | P9E4CZXSJM | PX9MZYGQL7 |
| DCPNJ6XUYQ | DRG6BL7DV2 | P9EBS8ZNYH | PXAR7PTCK8 |
| DCPSX63KZR | DRGD69Z4JA | P9EQZ5CRY4 | PXATC2E7RP |
| DCPVW5MK6G | DRGE24BAXJ | P9EZWCHTSJ | PXAW8RYKDT |
| DCQ2BHN6VY | DRGMXF8PSJ | P9FE4BPCW6 | PXBV5YFKPC |
| DCQ2RDUNPZ | DRGNMTKL75 | P9FQ43PYUH | PXBVJ8HE64 |
| DCQ3FVWLDY | DRGYSCKV5L | P9FTUR5ZNQ | PXCNQP3SF2 |
| DCQ3RGHA6S | DRH4XYPQN6 | P9GHCL2KM8 | PXDFAQBW7T |
| DCQ4MPYWGL | DRH5QNG28M | P9GHTYME2F | PXDUSMWVZB |
| DCQ7UL6D2Z | DRH6E8N4TD | P9GJEPSUZT | PXE3DH68JZ |
| DCQDZPNHRY | DRH96MLETG | P9GXECB8N6 | PXED4ZQKCN |
| DCQM4BJVKL | DRH9K3SF8V | P9H5T46YPF | PXEJMHK68P |
| DCQWKZ5YNT | DRHAL7Y3T6 | P9H6ESXMRC | PXFJE8CG9H |
| DCR6LAGYJV | DRHD24WYUZ | P9JA2LTZMC | PXFU8YZ9PL |
| DCR9G2TQUM | DRHEVTGU5L | P9JYMFR4X2 | PXFW479KZ5 |
| DCR9XDATMP | DRHXNS24VG | P9LBHZ3DF8 | PXFWE8PZGD |
| DCREM4N9GH | DRJ3E8KW6T | P9LMABJPC6 | PXG8TWUVZC |
| DCRPYZQ53W | DRJ6DCYL34 | P9LNPCKARD | PXG8ZPN35E |
| DCRXK7TPFB | DRJK7UBTGS | P9LPDYM2A6 | PXH3MZ2YEW |
| DCS3DUFG5R | DRJQCNY5LA | P9LRB3A4C5 | PXH7LDWB8G |
| DCSHJKU49P | DRJSA3UKDV | P9M5ZA6K3P | PXHJNBEUAC |
| DCSMEWR9PA | DRJTVBM3P4 | P9M7X5BKRU | PXHY4TDNKA |
| DCSUTJALQ6 | DRJWBACEQT | P9MCA8EHBY | PXJEQMKWDR |
| DCSYGEZHV9 | DRK73SP8BV | P9MERV3JQT | PXJGCE2F3H |
| DCTB3PSXAQ | DRK73ZDHY9 | P9N7HYP3CZ | PXJKTWHRDZ |
| DCTD2VMKU8 | DRK9H2GC8J | P9N8HUWQMD | PXJN32LCHF |
| DCTGZN38BX | DRKAP2HYCN | P9NGWYZMP6 | PXJQADUZFR |
| DCTHUJVMDZ | DRKY8EGWB5 | P9NHJT2DRF | PXK8ZL5WUY |
| DCTHV2EGLX | DRL5HGV724 | P9NXEKAJCY | PXKANJ7SDY |
| DCTL8Z3V7G | DRL84ZCQGY | P9NYRKGBT7 | PXKPBNWCVY |
| DCTX9BAM6P | DRL8EYM3G2 | P9PL75BDFS | PXKV5QE4TM |
| DCU7PYD9Z2 | DRLAV5DZHG | P9QAREJ84Y | PXL8G6WMHV |
| DCUBF75ZMP | DRLDMG59W2 | P9QNFGLE2T | PXLA3RB6DQ |
| DCUKFTX56W | DRLMNXPSBJ | P9RBAX6PUZ | PXLCRP83HU |
| DCUKGE94YZ | DRMYB5UA8P | P9RMP2QLSK | PXLFSD7ZJ6 |
| DCUKPNA2FT | DRN9WJGKY8 | P9RYSAG4J5 | PXLMCW6AE2 |
| DCUW5LDKQ9 | DRNBGTE5FU | P9S5A4Q6JC | PXLMWA6Y2N |
| DCUY39ETZR | DRNF47A8HE | P9S6E2MFJQ | PXLU7ERWQG |
| DCV6ZDSW5J | DRNK6J7QGZ | P9SEZDG7CH | PXN8ZCL3RV |
| DCVANB49D3 | DRNLB4UGHP | P9SLV4JZR6 | PXNUCEF82A |
| DCVGFMZDT9 | DRNP8WMUZD | P9SM3AKXEU | PXNW5DYZK9 |
| DCVPYWH6X2 | DRNWJC58EH | P9T5S8QZLW | PXPDC54UNG |
| DCVWB7RME3 | DRP4MKW5CS | P9TW5YPKRM | PXPFJUB83A |
| DCVWMNH5D9 | DRP63HW9UG | P9U5YVXERN | PXPQ5CTSRD |
| DCW3TAG5N6 | DRP6L3Z5S4 | P9UCQ6KX8J | PXPVCDHAE3 |
| DCWB9DTG8U | DRPASB3N7V | P9UJAEBVFL | PXQSUTPB85 |
| DCWF9PY8Q3 | DRPHW6U847 | P9UL6Q8PGC | PXR6LM4NFG |
| DCWGM3QV85 | DRPJCWY5VA | P9UQ7SB6ZF | PXR7GJAKSU |
| DCWTJ4BUR3 | DRPLFAMKJS | P9UW8FQJR4 | PXR7Q9PCHZ |
| DCX43BYWUZ | DRPNMFQB23 | P9V3FTKC6R | PXRCKSQVJZ |
| DCXAJQRVN6 | DRPQ6UETA8 | P9V3NGDHR4 | PXREJPUV4C |
| DCXK87QY3L | DRPY4UTEF3 | P9VZJMGPTA | PXSGCDPTWA |
| DCXWH9KDYM | DRQ2YJP47D | P9W3G4D8C6 | PXSH4AC2L7 |
| DCXZQPNMAH | DRQ85VGA3J | P9WBKM4X8G | PXSKL72AGE |
| DCY2WTFAL5 | DRQ9LPM57C | P9WCEF65MK | PXSQZK4CHU |
| DCY43M6KU5 | DRQ9X8GDKP | P9WGZAT4H3 | PXST57C8FA |
| DCYF95LUJM | DRQCNV95SY | P9WM3ANJ78 | PXSZPT7MGA |
| DCYN6QAE4V | DRQDCTG65K | P9WT742QYJ | PXT59LJ83E |
| DCYR6KLDWV | DRQK8XHEM3 | P9WXU8Q57S | PXT5UDR8LG |
| DCYUQ93GLD | DRQNGWEBLV | P9XJC6RTDQ | PXT9S6KGRZ |
| DCZ3VP6KNB | DRQZBEGN23 | P9YA35LJB8 | PXTN6PY85E |
| DCZ97BKRFQ | DRSM53HCX4 | P9YCJW64HS | PXU5EZQ92S |
| DCZA3PUDFW | DRSVJGQDFX | P9Z2Y5U4T7 | PXUN26PHYA |
| DCZELY7BWS | DRT4V52G8K | P9ZD6FTG54 | PXUNPHR3LQ |
| DCZKPEU8B5 | DRT5HPK4GY | P9ZNDRWTHB | PXUQS2968Z |
| DCZSH7AUXE | DRTH76B4DG | P9ZYRTPGD2 | PXVBHDQPNR |
| DCZV46GSR5 | DRTJCZ7GXA | PA28NH79K3 | PXVTAK4HJ8 |
| DCZWB9FV8Q | DRTJHKSQVB | PA2LYSBZWC | PXVW3SYQZU |
| DD28ELCRK6 | DRTZL2XME3 | PA2SN3EC9P | PXVYKBS5QJ |
| DD29R3MAY5 | DRUGTWS493 | PA2UNGSPTB | PXW6UH4GML |

| | | | |
|---|---|---|---|
| DD2N8BXWCZ | DRUJL9ZDXH | PA39PSZFRH | PXWRUD3G4E |
| DD2WVZYPTH | DRV467T9DF | PA39VYGWHQ | PXY3ZM6HLT |
| DD2WZG63EU | DRV4S9KJEN | PA3M5HTZLU | PXYD75A2EZ |
| DD2ZUK6PBV | DRVAKHD8P7 | PA3NTBH8S6 | PXYHBF6AEU |
| DD364ZS2GN | DRVAS7QWH8 | PA4C7BF8VT | PXYHDF523Z |
| DD3GNPAFES | DRVHQBY9WS | PA4D9X5BF8 | PXYQ5BEGTJ |
| DD3N5U27B9 | DRVNP7WA64 | PA4RUXKMTL | PXYUTEWR5A |
| DD3R4HP8M2 | DRVQD467SY | PA4W27TN9B | PXZ52KDNAL |
| DD3V2ZE8TL | DRWENPVSF2 | PA4W78VUPQ | PXZFWPQ3TV |
| DD3VA5FMQY | DRWGZN8LMF | PA58DBEHKP | PXZS27PR3K |
| DD42E3JHMF | DRWLTV9BGY | PA64YJ8BTG | PXZW2RTC83 |
| DD4CHNM3SB | DRWLV368HK | PA65ECNKF7 | PY2HUVALSB |
| DD4W9YCFRB | DRWUCHD3TS | PA6Q3FPZMJ | PY2T3XR8B4 |
| DD4ZJ6QF5H | DRX24FBTEJ | PA7BL9Z5Y4 | PY2U3KAFJN |
| DD5AG8KNPZ | DRX2DZFNAW | PA7CP6HBMF | PY389M6H5B |
| DD5BZLC4JY | DRXH93DV2M | PA7DM5BXNH | PY38CEN2UJ |
| DD5QGLZBYN | DRXJ8UTE5W | PA7HVUXB3N | PY3CQK5DHF |
| DD5VWQAH3T | DRXQMJ4AT8 | PA7RNKUY6W | PY3L68RGV7 |
| DD5XWL4TEM | DRXUSYTPFV | PA7UHPRFSC | PY4L2SUWFP |
| DD5YSA2EFW | DRY5VZ4PAW | PA7W9BTMEY | PY4RPS5Z7M |
| DD64XNUMPG | DRYAZV6LJF | PA82H67RTX | PY4V63LCS2 |
| DD6BM3GFLV | DRYEA5HX3C | PA86T4XPHD | PY52BXPUMS |
| DD6BPLE4QC | DRYT5SMEFN | PA894HT7YG | PY5CMLWP4H |
| DD6GNJR5MW | DRYWKZJ48A | PA8PGQJ9U2 | PY5D8U4B3P |
| DD6P25UETX | DRZ3QEC2BY | PA8PQXMRZB | PY5KCSF2ND |
| DD6UW3GNK8 | DRZBQUKE54 | PA8ZTR7D56 | PY642H7XPF |
| DD6Y8CQ5PT | DRZCFDY8PT | PA94EVMPXJ | PY69NTRDBV |
| DD79EGRSLQ | DRZKEJNHXC | PA963R8YMS | PY6JBCDZ94 |
| DD7A2EPT9X | DRZKNCYBQS | PA9KTGCBH2 | PY6L8GWZSU |
| DD7N82FPZE | DRZM9DXGQL | PA9T6BSCRZ | PY6P8M9J45 |
| DD7PGKN9TR | DRZMW2PANX | PAB3E6HFJM | PY6SN7JRXB |
| DD7PSMN32G | DRZUJ7T6NM | PAB5GVLSC7 | PY6SURJC5Z |
| DD7R3XM94E | DS25GFJZXC | PAB7LGPFHX | PY7RXKSEPG |
| DD7RG3EJ8A | DS28KEA4C9 | PAB9K7C5GY | PY8EP2ZFVX |
| DD7Y9KSGHF | DS298VMTAP | PABMH7QX2K | PY8G5VQLPJ |
| DD7YH6MFU8 | DS2A9LQHX5 | PABREUN8HW | PY8QBJW72M |
| DD8FKAY4H9 | DS2DQ9CZ6U | PACDX3VTJW | PY8XB3L7RQ |
| DD8XMK5Z7H | DS2MKF4PJH | PACMUG58Q3 | PY96DH8UGB |
| DD8ZG5N4A3 | DS2NXURHDQ | PACQ927LG4 | PY9HAZFGCP |
| DD93JSXB87 | DS2PGLWNJ5 | PACR9F5HBT | PY9MWKRAVD |
| DD93WYPMJT | DS2ZL4JUQ3 | PAD9C7PNJW | PY9NP5C2HA |
| DD9GJPYXMA | DS32FAZYDU | PADC27UG6W | PY9RAPEUDC |
| DD9HYW6A3M | DS3HRDKG8U | PADGKW5XPQ | PYA5BCXWMK |
| DDA4YTNZXQ | DS3JX6KELM | PAE7DZQ53F | PYA6X2Q4NP |
| DDA58HB6V9 | DS3YFUWRMP | PAESCTJV6D | PYAVKGR982 |
| DDAG6ZJCWB | DS48XFRKPJ | PAF4U5ZQSG | PYB7DLF2GA |
| DDAR5UE74F | DS4T6WKJL2 | PAFUDRVP8W | PYBJMFR35Z |
| DDARJT28GL | DS4VDJP973 | PAFZ52E7CG | PYBQPXZ3V8 |
| DDB3SN97W4 | DS53W78PF6 | PAG4QDJ9NE | PYCDVMN7R9 |
| DDBCLG25UF | DS5CR3TQWJ | PAGBDJPQNW | PYCGK34ZSV |
| DDBNVTEM7U | DS5THGFJB8 | PAGKQ7RP5B | PYCS4V258D |
| DDBXMKTASV | DS5ZNM32UJ | PAGW58T2FD | PYDJVL2UZP |
| DDBZG8X6UM | DS657R3AUY | PAGXEKQNV6 | PYDRFSEWUQ |
| DDBZUL6NPF | DS65PYR2AX | PAGXH84RK5 | PYE56M7HBQ |
| DDC2J3PXLV | DS6897TC2W | PAH4TZC9Y6 | PYE5VN4CQM |
| DDC57ZGVPM | DS6EFWA32Z | PAHJ3XUB9Y | PYEA7UBTZG |
| DDCF7AQ6KU | DS6NK4WDTY | PAJ6CHW5F2 | PYECQAHKPL |
| DDCQKFPY5N | DS6PFRHA9E | PAJNP9RVM3 | PYEPQ23Z5D |
| DDCQLBU3WS | DS6QED7AY8 | PAJR2SY64H | PYESWXF5T7 |
| DDCY635RU8 | DS6UGHYC8J | PAKG6ZD4EW | PYEW3SR2VQ |
| DDE2SZNKY4 | DS783TUP4Q | PAKSWV26MR | PYHDL5J3UG |
| DDEL7YK45V | DS7A8NLMZ9 | PALB4KJN9V | PYHEGTDCBK |
| DDEW84YT7G | DS7DP8N635 | PALD9FZW6X | PYHVMT6FG5 |
| DDF3CZURYP | DS7KLPYF9G | PALU8Q57FB | PYHX49EKMQ |
| DDFEM2RQYK | DS85RN7L3E | PALUFKHQ3M | PYJ6EVZ592 |
| DDFG49NB3T | DS87MVFPNW | PALZ692FRJ | PYJB4RE26Z |
| DDFNACLX7K | DS8DKPA5YL | PANC57JFDL | PYJG3BC6P7 |
| DDFRC9NJ5M | DS8QYMWCJ9 | PANLVXR5WZ | PYK6L48URT |
| DDFXSAC3LM | DS9736KXRD | PANPMKXWL2 | PYK6SCJXM2 |
| DDG3W7Y6RB | DS98NGY46R | PAP8UVYZWM | PYKC76HLS2 |

| | | | |
|---|---|---|---|
| DDG6P72JCE | DS9CHP4FL5 | PAPEQLRD6C | PYKD9RXW2S |
| DDGEM4LQWF | DS9UBRH4MD | PAPME4Z68X | PYKF5NVR4X |
| DDGKTYZQHR | DSA9QHFCP5 | PAPQDJ7VZU | PYKJGRPXW4 |
| DDGRBU9HF3 | DSACZV7EFR | PAPYCJLMF9 | PYL8HQCJES |
| DDGWZV47CY | DSAFHGMQZJ | PAQGB894D3 | PYL92GNKCX |
| DDGYSCV3UJ | DSAGKQBYMT | PAQHCB6Z32 | PYLEQTKXD6 |
| DDH3XZK5P6 | DSAH5E8VFZ | PAQM9RYWD5 | PYLJGFZUM4 |
| DDH6E5L4JS | DSAJQN5XFC | PAQR29GHLY | PYLZ8MHKPA |
| DDHJBCL7VA | DSAM9ZPLX4 | PAQR6L9NBE | PYM3NDGL9V |
| DDHMRFJ7NW | DSB37C42TA | PAQUPF8TWR | PYMAFUTNH7 |
| DDHPWVQSMG | DSB5U79ZQL | PAQXBW6385 | PYMAVFP8RZ |
| DDJ2CWEUPS | DSB8MD5VTL | PAQZ8V395U | PYMBXNPWLF |
| DDJKXMRTHQ | DSBNTM6U4J | PAR3UKLMZP | PYMH8RVQJS |
| DDJM9F67YB | DSBVW85NTG | PAR7UKPFG6 | PYNDZLKGEV |
| DDK68M7NHV | DSCAV673MK | PARHZ5L8C2 | PYNMCV4FBP |
| DDKBX9JC7E | DSCAY37EKM | PARZP9YN67 | PYNS3H8GDE |
| DDKS6C3ZRJ | DSCRTMLNVG | PAS4K8TYN6 | PYPBFWZMA6 |
| DDL7GCJ468 | DSCWVFQU58 | PASNFK9Y2H | PYPCK4VRSM |
| DDLEKXAZN3 | DSD2EG8ZFP | PAT8N6LKBV | PYPNAL264Q |
| DDLP59QFUW | DSD3P6TC2G | PATBR65ZF2 | PYQ2E8FHZS |
| DDLRQBFPC4 | DSDHATMW82 | PATKP3RXH2 | PYQGH5A98D |
| DDM6AY8XL5 | DSDK6V7A8X | PATNMV4JDY | PYR3BWMH46 |
| DDM7RT4GPW | DSE8Q5CYTM | PATNP2CB3G | PYRWKHZ6L4 |
| DDM9V4QP38 | DSE9QZ3CTL | PATNR4ZKVE | PYS2UT67JF |
| DDMGQ9BRZA | DSEB3QKAN9 | PAU2TXRN97 | PYSRU9FGND |
| DDMSY9QVUR | DSEBQ7VJF3 | PAU8LC3QV7 | PYSZN6TGPE |
| DDMXV3J92B | DSEBX5FQDN | PAVNU27GXY | PYU5F942NM |
| DDNB5RPHW9 | DSECB9RL3X | PAVU6H4XBQ | PYU5MK8QBF |
| DDNE8CYQ53 | DSF3Z67B89 | PAW8HYGL6F | PYU8EH635X |
| DDNKX8UE5W | DSFJ9GRLE5 | PAWLPZQTMR | PYUEHM6K3X |
| DDNPJC5SKT | DSFLKJMPYV | PAWXFKDQ7L | PYURPFHW57 |
| DDNYQ89STV | DSFX85UL2W | PAXSK3J4ZN | PYV249FA63 |
| DDNYUZAKP5 | DSG85KMDYZ | PAXUYTNESM | PYV2GK9HS3 |
| DDP2WHA9CY | DSGD62NFRX | PAYU2EC3VS | PYV8J3ZEP5 |
| DDPK8VMCAF | DSGETBX7H2 | PAYX8U4D35 | PYVADR453N |
| DDPM9B8SVF | DSGYETW4H3 | PAZ5XCRP9K | PYVB8ZPX25 |
| DDPWZNS4TG | DSGYQ2ZUEM | PAZ7YMBX2P | PYVE2PMF7W |
| DDQ85B62JV | DSH4ATCZ65 | PAZ89TBKEM | PYVJTFWCNH |
| DDQHTNMAX4 | DSH6KUQ2G3 | PAZJMWPTBC | PYW6XN9AUM |
| DDQNUG28RS | DSHBW6X7MK | PAZPQ78WVC | PYW7N2TX5E |
| DDQTM6JBE2 | DSHLU7JFEX | PAZQRJVD5C | PYW8L52PZE |
| DDR4VQH35L | DSHPF64BM7 | PB2865LE47 | PYWM7HK3AG |
| DDR5YFT7MB | DSHTMV94G3 | PB37LAJUKY | PYXGAECBKS |
| DDRNY7JWT9 | DSJ46GZLVA | PB3RFA8SW5 | PYXV7H2RS4 |
| DDRSKT7VWZ | DSJNY68EZB | PB3SQWC4NV | PYXWVGCQSH |
| DDRSQFWNK4 | DSJR43C8PW | PB3W7SE25U | PYZ6DUHRNP |
| DDRTJHWKNZ | DSJRF3PY4L | PB4HQEKSWL | PYZA2K5FJG |
| DDS6Q328ZR | DSJT9ABNHG | PB54NJYLXE | PYZEKR28LM |
| DDSAKU8QHY | DSJTEF95YL | PB5K8N3F6R | PYZKG6VERU |
| DDSFGEPBZN | DSK2XE6ZT7 | PB5U6Z3XVY | PYZKWV69S5 |
| DDSHFV739K | DSK9VRCYDW | PB6HNU59QT | PZ2EW4CYSA |
| DDSRCGPEVL | DSKQDH4T58 | PB75JMUXEP | PZ2JKM35L9 |
| DDT8Q4VXEL | DSKRP3VJ9U | PB7C4E5XTR | PZ2SW7TD9E |
| DDTBK4GZX3 | DSKY4TJMN5 | PB7M5VAFTY | PZ395CH2WS |
| DDTC73AYJQ | DSKYV8ND2M | PB7Z4WPL52 | PZ3DPURCGS |
| DDTJWQ5LGN | DSL54JCN6G | PB8AJGQW6Y | PZ4ATQ8CJ9 |
| DDTVLN5R6E | DSLRXBVTD7 | PB9MX4KJNW | PZ53CQJAL8 |
| DDU52GFXLZ | DSLV429CMF | PBALVYHWPR | PZ5BHUYERA |
| DDUN9Z4QHR | DSLXWMYCDK | PBCHRMLXN6 | PZ5TBY63L9 |
| DDV3UXFMNC | DSM4KU2R8J | PBCQ6PRL3F | PZ6ML4TPAN |
| DDVJ3K8H9N | DSMBL8CVKU | PBDSX34N9P | PZ6Q3J7B2K |
| DDVNQF984U | DSMCAV6T2K | PBE7JZ4HGS | PZ6TWGRU3N |
| DDVWJ67MHS | DSMCWZ9K5V | PBELZ9JY8H | PZ6UN9WJVB |
| DDVYLWK5AZ | DSMLP3DW97 | PBEZMA6SNG | PZ76VARF2M |
| DDW2CGZ6XB | DSMQXBPHRJ | PBF32RKZQV | PZ7ESHNLWG |
| DDW87KL2RC | DSMUZVWQP6 | PBF4RKDZ3A | PZ7G5AN6T3 |
| DDWBGCPTM3 | DSMYXWUJGK | PBFA9JMPZ8 | PZ7VP2KB6E |
| DDWKY4BFXR | DSN4JGX87P | PBFKL8ST7G | PZ845HJQGW |
| DDWPUYZ89B | DSN4MAPL9Y | PBFLX6TZUN | PZ8J3DGCAF |
| DDWS64FMEK | DSND4T7VK6 | PBFRX3WCGE | PZ9ANVWPMY |

| | | | |
|---|---|---|---|
| DDX4UR6G23 | DSNEXWRF5Z | PBG35A8LFT | PZ9RGWKHLN |
| DDX6YP9UNG | DSNL7TH2E3 | PBGVTAJ9S3 | PZA2CW8VGB |
| DDXMEQZ8SF | DSNLXT7P8Q | PBGY6A8XMW | PZAMJ59TNX |
| DDXPFWKZTL | DSNMPLBKU8 | PBGYZEFT69 | PZB7H3VR64 |
| DDXRPZB9EK | DSNW78QRBE | PBHVGF5SAP | PZB9S53QJN |
| DDXVN5U2J6 | DSP5U7JT82 | PBK4SC2UFM | PZBNFA6SVP |
| DDXY2TKL5R | DSP6FBNL48 | PBKLUYSXP9 | PZCFDHU8VA |
| DDXZUNSL65 | DSPK7DEGFQ | PBKVMW6R8U | PZCRDHN4SA |
| DDYCESTALH | DSPUVB6EZJ | PBLJEMZ2QC | PZCY3EAUJK |
| DDYEFSUW62 | DSPYK63ZAF | PBLK3E82G5 | PZD2VYBC6X |
| DDYKM3C6RU | DSQA9ZYJME | PBMF8D96TV | PZD3E8JS7G |
| DDYNJP9TZQ | DSQFC8U96J | PBMH3KNX6R | PZDA8K52SL |
| DDZEYFBQLM | DSQN2TZCHG | PBMHYQ63D8 | PZDJ2WHFG3 |
| DDZF65TW9H | DSQTG79RAB | PBMLKRAEFD | PZDKT9EN4Y |
| DDZUAJ3XS6 | DSR3LEZ2TD | PBMS7QRWDK | PZDQTACLYS |
| DDZY6TCSAX | DSR49LVNP3 | PBMZV4RK5W | PZEBVYHJQP |
| DDZYUVB4LJ | DSRA54M3GH | PBN4G2J7MA | PZECV78GP6 |
| DE2BGMPWF6 | DSRBCGFAHN | PBNU8AHQVD | PZEFJ6PNT8 |
| DE2N9PCKZU | DSRBJ5UXMK | PBP7WQCASL | PZF3458SKX |
| DE2PMBWVN7 | DSREY23HMW | PBPCD73HF5 | PZF6T9KNRD |
| DE2VTNLMS7 | DSRHTAKB39 | PBPHWU5QEN | PZFGDLQV47 |
| DE2XT46D53 | DSRJ4CML8Z | PBQ5Z7CKNF | PZFJXQCSKB |
| DE38WLVYCQ | DSRNP93QZT | PBQNZV5UAP | PZFU3KMDEW |
| DE3AHKLPUF | DSRTKBVND8 | PBQX93VECZ | PZGBN5F827 |
| DE3GWVZTRF | DSRZ65YGPN | PBR5D7TZNE | PZGFTBXYN6 |
| DE3KF7Z8BY | DST3ZDUQCB | PBRDLUMQA9 | PZGKUXBE6M |
| DE3LHT6UAF | DSTHC6FE29 | PBRSEAGL6T | PZGVHTPM6F |
| DE3N4G7B25 | DSTHUJKD2Y | PBT3LW65US | PZH3S4YKA7 |
| DE3QKDMJFT | DSTULRNDJ6 | PBTDUP345Y | PZHPEN2978 |
| DE3S9WD4H7 | DSTXN7VM3P | PBTJ27L59U | PZJ6SYRDK7 |
| DE3T985C6B | DSUB84J3TX | PBTQSKDGYR | PZJKQLB89M |
| DE3YHW6KNT | DSUW8YGLRP | PBTSLPNK6G | PZJSEMXA8L |
| DE45HU3Z6P | DSUZBEXC92 | PBUDRP3XW5 | PZJT6Q4AKV |
| DE47TG3RJA | DSVLRB4593 | PBUE47ASNH | PZK6SF8BTH |
| DE49CX3VLH | DSVP7A8XZH | PBUGXK2R5A | PZKUYDT8C6 |
| DE4SVWZMP3 | DSWA4CU7Y6 | PBUHWZD9KM | PZLT9BVWEH |
| DE4UYTQZJV | DSWBHZ2CKX | PBV5DS3XTN | PZN45CFKXT |
| DE523JAT98 | DSWLFBYH5T | PBW9JFHANG | PZNMT3DR6K |
| DE56H74YLV | DSWTLQXR3G | PBWCG2D8LE | PZNXDBK48T |
| DE5CXUN6VA | DSXAD7TELG | PBWHYUGC8J | PZPEF795VJ |
| DE5KYD7XSM | DSXH29EQYT | PBWLN9V2HM | PZQ2TK8XPU |
| DE5NUKM832 | DSXTQ2GZ4U | PBX9W57GLJ | PZQB9HTYLU |
| DE5VG9NQUA | DSY45GUJR3 | PBXFR9A3U4 | PZQJYFCP27 |
| DE5WDAFQSV | DSY47EXURG | PBXR6Y45GS | PZQMNLS6KR |
| DE5YJGVTLM | DSYCD8KARN | PBYVZGCPMQ | PZSCHYNK5X |
| DE5ZCHKNVR | DSYFLNX7HD | PBZ63W98CG | PZSPCTYJ2B |
| DE6KA4SWTJ | DSYHRJ59TE | PBZ6P4XK8S | PZSUB8LK2N |
| DE6SWMYQC9 | DSYHXQT9N3 | PBZRKCU3LA | PZT2J3MARC |
| DE6VRNZXYD | DSYNJ4KF2E | PBZSWG2KTV | PZT8ERYXSK |
| DE6XRTMUK3 | DSYT9G6DWC | PBZW3XFJYR | PZTSMGQB26 |
| DE6Z895MVW | DSYUQX5R34 | PBZXV6ADJH | PZU8N24FEM |
| DE74FHA5LZ | DSYVXGU8EQ | PC25W6Y3M9 | PZUBAX7NRJ |
| DE7B4JZMRL | DSZ7H94Y36 | PC265RQE7H | PZUEBFV3G5 |
| DE7G8AQM2N | DSZLG8R4NY | PC2GRF4V7A | PZUMJ6S2EX |
| DE7N6XJKBH | DSZVLD4XFP | PC2JPZHNTR | PZUMRNAPSC |
| DE7QK6U32W | DT23XKE4JC | PC2QM7K8NY | PZUQDJXFMH |
| DE7UC8VXHT | DT25F8QWKA | PC2TUP64KL | PZURHLJ6PX |
| DE82TYWGPJ | DT28FL74A5 | PC3EFUQ85S | PZUSNYJXTK |
| DE87Z4GXHV | DT29MSGKEJ | PC3J2ZGUDM | PZUVP67R5M |
| DE87ZLDRK2 | DT29NWHE7F | PC3PSD896W | PZUWMLDE2H |
| DE93NGX8DH | DT2D3GLCV7 | PC3WG2X57T | PZUYHEFJBD |
| DE97YT8MPR | DT2DU9CAKV | PC3YEQBR6S | PZV964S23U |
| DE98GTHJFK | DT2EJKN4XF | PC43LJBNR9 | PZVK69LGYT |
| DE9BP6YNAH | DT2H7RSUGF | PC45XJ6K39 | PZVUCHL7TK |
| DE9DVYJNLU | DT2PYMAXZ3 | PC4B3ZNKSV | PZVX7BULP4 |
| DE9GDF8VL2 | DT2SA4CHUX | PC4J7VN2MZ | PZW2HRUKBP |
| DE9QY7X8PJ | DT2W8FHP7M | PC4WJDVS7K | PZW4GDQVMX |
| DEA5HZ9JBX | DT37LYPHR6 | PC58ENFYTU | PZWA2MJXNP |
| DEAGF3M2BZ | DT3A5JC6WM | PC58TWMNZY | PZWCM6RQLV |
| DEARVX36UJ | DT3F9RJMKC | PC5DMGL2P6 | PZWNL3RBTD |

| | | | |
|---|---|---|---|
| DEAXU3C8ML | DT3JGZWC2D | PC5JWNZQBV | PZX34D62MH |
| DEAZ6GDRXQ | DT3SLEX6UG | PC5RL6BXQG | PZX3HS2GBD |
| DEAZHSDT94 | DT3YL52KZP | PC5S4VB9GZ | PZX5UWTSQ7 |
| DEB6HKRMJ9 | DT3ZJYSW57 | PC5SMN28HK | PZX6G2VSL8 |
| DEBN3W6LVG | DT423UVDGC | PC6MGEKRQV | PZXERSV3GJ |
| DEBXW7FCHD | DT4JEF8V6X | PC6UJ8TQMS | PZXGBQ7J6U |
| DEBZ6STVDQ | DT4M2VSHKZ | PC6YPF5REM | PZXP5RAYU9 |
| DEC9K72VQJ | DT4MVCFXKZ | PC74WJY36X | PZY7ASMBC4 |
| DECDX7W2FT | DT5JKQ8R3E | PC7E6VJXLD | PZY96H24ES |
| DECHZ2F45D | DT5JRN6QA8 | PC86TQMUZS | PZY97MEQAB |
| DECPW9VB7G | DT5NC9JWXS | PC8J2LRAUK | PZYBH96V7N |
| DECR6YAMBF | DT5U3XDW6K | PC8JRKZYPT | PZYQEV64C3 |
| DECYH5UALD | DT62QSALZE | PC8VEBX7NU | |



**CLOVER HEALTH SECURITIES LITIGATION**
**LATE BUT OTHERWISE ELIGIBLE CLAIMS**

**TOTAL CLAIMS: 191**
**TOTAL RECOGNIZED LOSS OF COMMON STOCK:  $1,131,631.71**
**TOTAL RECOGNIZED LOSS OF WARRANTS: $3,808.82**

| CLAIM | CLAIM | CLAIM | CLAIM |
|---|---|---|---|
| D28L6TA94R | DG76TJB9MU | DVUMZPD5Y6 | PEUMQ45RX8 |
| D2BVJ8WYTP | DGCVDBAJF5 | DWABR9VU5X | PFG9TCKVNS |
| D2DE8X7PNJ | DHBZKUSDPR | DWMJ7PVEA9 | PFQMY9PGB6 |
| D2RCWSF8BN | DHM4UNTW7A | DWQSRBGPYD | PFS7R4CW6Q |
| D2XESRN3HJ | DHMFYVA5P2 | DWSLM6P3VG | PG4RWFJ92Q |
| D3NWADBSZR | DHSYCJADKU | DWU8XKPDQL | PGVHEJP8B2 |
| D3YRTWN96V | DHZ5JSXWUA | DXB5SEQU24 | PH8AZUXTKD |
| D3YSMKCNHA | DJE2479QLY | DXD2QSWBP6 | PHQNUJZ3XC |
| D436SWRLP7 | DJSGDAM4YP | DXQV9AUHS6 | PJ7DPL9FQK |
| D46RY89MEK | DJVT9RY583 | DXVA2ESKQP | PJDGHVKABW |
| D49DJS7PEC | DJYTURHBQZ | DYVPMNRHCD | PJHCGST7PU |
| D4VD5M9UK7 | DK59M84VRP | DZ3BCWS2DG | PJKEAVQFYH |
| D4WUQA8B35 | DK6G74MQLU | DZJHX6432V | PJUVPT37LK |
| D537ENFD2P | DK7JRHDZG6 | DZWQMP7JK6 | PK6SMFH7G9 |
| D53QYNKJ74 | DKGRYM5CAD | P29E5HK38G | PKDQXBLYCS |
| D54PQ7LAHJ | DKRSPYJ4AG | P385GA7UEH | PL3S6B2RZX |
| D5BCKLGT4D | DLMXFHRG29 | P3UK2X8NJG | PLEW6TK5BG |
| D5SQBEZ6C2 | DM46G8PCAU | P497VMNBR6 | PLYTD8BJZE |
| D6FPYAJZC9 | DMG7V3HWL8 | P4DSFMVB78 | PM5H9QAV2E |
| D6JPMZ2VQR | DMVAGWXF9P | P4T5WQYDMS | PN9H2WGDRE |
| D6TKAD3U7S | DMVSNKYHJD | P4USHM3B9T | PNCFWAJ9EQ |
| D78C2APTYB | DN28UXDPY7 | P59K3LCRGN | PP4HD7S8C2 |
| D7DLSGZWT8 | DNRJXH2DQA | P5Y8G9EDBZ | PP5ULQ4HXV |
| D7TG2KNVEZ | DNTZCYWUP4 | P63QNUJXDY | PPEYH9SZD2 |
| D85D47SAPM | DPB8VUZHY4 | P64XDPKGZJ | PPX9VZYRQG |
| D86A27Q4B3 | DPN2GLSVZ8 | P6VRAZHML8 | PQ6S9VKXBW |
| D86MCT3EV7 | DQAN4YP3FC | P7P5B2Q9MT | PQB4XKPG2V |
| D8U2CR9LDV | DQGW9JNR4T | P7YK65PUED | PRBJF2KDCT |
| D8UH56QMAW | DQTJM3FUXR | P8A2QYHE6N | PRFSU6VC78 |
| D9CD25LZKQ | DR4LN3HKYV | P8L57U2Z4T | PRHVWJ2AYU |
| D9PBRQZX7L | DRJKFTM78H | P8XYBAKF7T | PTBSRFPYX2 |
| D9UAP7S4ZE | DRX6JZCM23 | P9GMYLXSCZ | PTH2LF3A85 |
| D9XY4QDMW6 | DS24CVQHAT | P9KBYFWCLU | PTPRDGACJL |
| D9XZAQJE5D | DS2KXGR9AH | P9S3RW76VT | PUC98F63BZ |
| DAEGXQNCP4 | DS6ADVNKLC | PB92UQRTGM | PUXR6NJK7L |
| DAWXGYCURZ | DS6MX453ZQ | PBMQP3FT89 | PV7NGP4E59 |
| DB78UMEKHJ | DS95DQ3BTG | PBQ6KYZTLM | PV9TMX3URY |
| DBC2TXM9JN | DS9G87KVTX | PBVPWQ52JY | PX6WQTN2DL |
| DBMX6TNQGV | DSM5TXKFBY | PC7JBQ24NS | PXVYGTN4P9 |
| DC3EYNRV5T | DSWT53FHVJ | PC93NQAVMT | PYE28F9RL5 |
| DC3HZT5EYP | DT3SDXY7QV | PCE9XRN7HD | PYNSPWZQGB |
| DC6ZSJVF7E | DTVBP8SHQ3 | PCVZXQMJBG | PYVHQG4CPM |
| DCN7HZ2ML4 | DTWYRXDJQZ | PDN694P2SX | PYZXUW2EMR |
| DCXFHPA5KE | DUAL3FGH8C | PE6YNS9MXV | PZ6SU7RMNK |
| DD2S4FTU9C | DV85ARCFYJ | PE7QHZNWFY | PZMN3TVX7S |
| DDMKHZ4YT6 | DVDJY3L7ES | PEACF742NV | PZNGCP7QLW |
| DDWRAGTQUL | DVK3YL25W4 | PEF2UDMQRP | PZS73BAYF9 |
| DFWA2U7QRL | DVR964NBXQ | PEKQDHUVM4 | |

# EXHIBIT F
# REJECTED CLAIMS



**CLOVER HEALTH SECURITIES LITIGATION**
**REJECTED CLAIMS**

**TOTAL CLAIMS: 8,444**

_____

| CLAIM | REASON | CLAIM | REASON | CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|---|---|---|---|
| D234T78PJ9 | WHOLLY REJECTED | DBYV975ZDP | WHOLLY REJECTED | DN3Q6BREDJ | WHOLLY REJECTED | DY3KWQMG6U | WHOLLY REJECTED |
| D236CFWBL8 | WHOLLY REJECTED | DBZ76D4E5H | WHOLLY REJECTED | DN3RXKP7GC | WHOLLY REJECTED | DY3M2AG7JE | WHOLLY REJECTED |
| D237U9X86P | WHOLLY REJECTED | DBZ7NDFCM8 | WHOLLY REJECTED | DN43UTGWQF | WHOLLY REJECTED | DY3M2VNR5K | WHOLLY REJECTED |
| D23ESAR5T6 | WHOLLY REJECTED | DBZDF46K8M | WHOLLY REJECTED | DN49R5CUBM | WHOLLY REJECTED | DY3X9SD2WJ | WHOLLY REJECTED |
| D23V5XU9CN | WHOLLY REJECTED | DBZL6RPS3F | WHOLLY REJECTED | DN4AHJWECG | WHOLLY REJECTED | DY48TDMZWJ | WHOLLY REJECTED |
| D23VPHWASU | WHOLLY REJECTED | DBZLCF29ST | WHOLLY REJECTED | DN4FSRHCBD | WHOLLY REJECTED | DY4ANLXW5F | WHOLLY REJECTED |
| D23XFYNSEL | WHOLLY REJECTED | DBZNC9P7J2 | WHOLLY REJECTED | DN4HGLZ98F | WHOLLY REJECTED | DY4D7F2TNG | WHOLLY REJECTED |
| D23XSZ685V | WHOLLY REJECTED | DBZR3AN56L | WHOLLY REJECTED | DN4JTK26QH | WHOLLY REJECTED | DY4DGWJ572 | WHOLLY REJECTED |
| D23YS6BPJF | WHOLLY REJECTED | DBZTFDLE2H | WHOLLY REJECTED | DN4R6FAEKH | WHOLLY REJECTED | DY4KCSL65B | WHOLLY REJECTED |
| D24SX98DHZ | WHOLLY REJECTED | DBZYFDHTRL | WHOLLY REJECTED | DN4RAWQFLC | WHOLLY REJECTED | DY4KP6LZRQ | WHOLLY REJECTED |
| D24UFBSZPN | WHOLLY REJECTED | DBZYVAK7TU | WHOLLY REJECTED | DN4TWA8HYX | WHOLLY REJECTED | DY4L5FGBVW | WHOLLY REJECTED |
| D24URNTM8V | WHOLLY REJECTED | DC23L6QJFU | WHOLLY REJECTED | DN4UKE9JMG | WHOLLY REJECTED | DY4NAMUZ37 | WHOLLY REJECTED |
| D24W5DGVAP | WHOLLY REJECTED | DC24LP8DAF | WHOLLY REJECTED | DN4W7FSYGA | WHOLLY REJECTED | DY4WSQH7PD | WHOLLY REJECTED |
| D257BE3HL4 | WHOLLY REJECTED | DC24VDLNGY | WHOLLY REJECTED | DN59TWQHZ7 | WHOLLY REJECTED | DY4XC5VNQ3 | WHOLLY REJECTED |
| D25AHSXTJ3 | WHOLLY REJECTED | DC25VUXHR9 | WHOLLY REJECTED | DN5BRPAS93 | WHOLLY REJECTED | DY58EDGW79 | WHOLLY REJECTED |
| D25EDP74QV | WHOLLY REJECTED | DC26WNLDJK | WHOLLY REJECTED | DN5CLPQTAS | WHOLLY REJECTED | DY5CK7NBGE | WHOLLY REJECTED |
| D25MTNBRKL | WHOLLY REJECTED | DC2AXUP6MR | WHOLLY REJECTED | DN5TDSAM3K | WHOLLY REJECTED | DY5QA86HLU | WHOLLY REJECTED |
| D25VAWQ3X7 | WHOLLY REJECTED | DC2DAF8J7E | WHOLLY REJECTED | DN5WCRSJBL | WHOLLY REJECTED | DY5XDULFC6 | WHOLLY REJECTED |
| D25WHV7KLZ | WHOLLY REJECTED | DC2F7WYKUX | WHOLLY REJECTED | DN64C73AWX | WHOLLY REJECTED | DY5XLJREH7 | WHOLLY REJECTED |
| D25XEPWH6V | WHOLLY REJECTED | DC2FM65DJY | WHOLLY REJECTED | DN65VKLUBP | WHOLLY REJECTED | DY5XN92LB7 | WHOLLY REJECTED |
| D25YW9F3JZ | WHOLLY REJECTED | DC2HJ6SQ4B | WHOLLY REJECTED | DN6DK9WMS2 | WHOLLY REJECTED | DY6EJHGN7Z | WHOLLY REJECTED |
| D268XYF79C | WHOLLY REJECTED | DC2L64AQME | WHOLLY REJECTED | DN6FB94GED | WHOLLY REJECTED | DY6HXLSN4E | WHOLLY REJECTED |
| D26RYATSJ7 | WHOLLY REJECTED | DC2MN8VRAP | WHOLLY REJECTED | DN6KCJEPBX | DUPLICATE CLAIM | DY6N3S9CQ5 | WHOLLY REJECTED |
| D2754GRV9S | WHOLLY REJECTED | DC2XEN7YGF | WHOLLY REJECTED | DN6RDJ3FAH | WHOLLY REJECTED | DY6Q8TSZ39 | WHOLLY REJECTED |
| D27ANZWY64 | WHOLLY REJECTED | DC348PV9DS | WHOLLY REJECTED | DN6RJPL7KV | WHOLLY REJECTED | DY6ZQGM2AU | WHOLLY REJECTED |
| D27GKZC6XV | WHOLLY REJECTED | DC36SH2EN5 | WHOLLY REJECTED | DN6WE2XZY7 | WHOLLY REJECTED | DY75AN9T3B | WHOLLY REJECTED |
| D27LWMFNAS | WHOLLY REJECTED | DC3AEPTK9B | WHOLLY REJECTED | DN6ZXQH29M | WHOLLY REJECTED | DY75RP8AWN | WHOLLY REJECTED |
| D27TLCB8QU | WHOLLY REJECTED | DC3BUYVKTJ | WHOLLY REJECTED | DN7DEBMKTX | WHOLLY REJECTED | DY7DNR3W5X | WHOLLY REJECTED |
| D27VF4UKCB | WHOLLY REJECTED | DC3FRNM2B4 | WHOLLY REJECTED | DN7GQADZ29 | WHOLLY REJECTED | DY7GERLFWD | WHOLLY REJECTED |
| D27YN9WKH5 | WHOLLY REJECTED | DC3P76NDKH | WHOLLY REJECTED | DN7KU85HPR | WHOLLY REJECTED | DY7K9SHGVU | WHOLLY REJECTED |
| D27ZH9RWAY | WHOLLY REJECTED | DC3RU4GWV6 | WHOLLY REJECTED | DN7KYDFVET | WHOLLY REJECTED | DY7S3KDF4E | WHOLLY REJECTED |
| D286BDT3UC | WHOLLY REJECTED | DC3TQU6RXV | WHOLLY REJECTED | DN7LA3PJ2Y | WHOLLY REJECTED | DY87DX56GP | WHOLLY REJECTED |
| D28FMCASTU | WHOLLY REJECTED | DC3W7TLB4G | WHOLLY REJECTED | DN7QKPVJL9 | WHOLLY REJECTED | DY89XZNTUG | WHOLLY REJECTED |
| D28HRDVKJ5 | WHOLLY REJECTED | DC3ZHSLQWD | WHOLLY REJECTED | DN7TDA94CY | WHOLLY REJECTED | DY8A64ZN2B | WHOLLY REJECTED |
| D28JSCBZNM | WHOLLY REJECTED | DC4VDWH39E | WHOLLY REJECTED | DN7U2CHVXK | WHOLLY REJECTED | DY8CHJMRLB | WHOLLY REJECTED |
| D28M93HPGT | WHOLLY REJECTED | DC4VWNFZQR | WHOLLY REJECTED | DN7VGWAZKF | WHOLLY REJECTED | DY8E9RLJ46 | WHOLLY REJECTED |
| D28P36M4CK | WHOLLY REJECTED | DC52DVNSWR | WHOLLY REJECTED | DN7YDGA4LM | WHOLLY REJECTED | DY8KRDQ9FW | WHOLLY REJECTED |
| D28RLF5KBD | WHOLLY REJECTED | DC52NDE7TR | WHOLLY REJECTED | DN836Y2KBL | WHOLLY REJECTED | DY8KS7ULDW | WHOLLY REJECTED |
| D28SH5NVUC | WHOLLY REJECTED | DC53BVYSD2 | WHOLLY REJECTED | DN87AYQZ6R | WHOLLY REJECTED | DY8KSPATMN | WHOLLY REJECTED |
| D28VB9AHG5 | WHOLLY REJECTED | DC56GESPM2 | WHOLLY REJECTED | DN89PU2RBM | WHOLLY REJECTED | DY8MFDKGSE | WHOLLY REJECTED |
| D2978GKX4B | WHOLLY REJECTED | DC5BGQ9EYJ | WHOLLY REJECTED | DN8JLKDHZY | WHOLLY REJECTED | DY8VE2K7JP | WHOLLY REJECTED |
| D297PLZNR3 | WHOLLY REJECTED | DC5DW4QNRZ | WHOLLY REJECTED | DN8M2YBUTX | WHOLLY REJECTED | DY8XHVR7BJ | WHOLLY REJECTED |
| D29MAG5K3X | WHOLLY REJECTED | DC5PVFHZEB | WHOLLY REJECTED | DN8M39SDLU | WHOLLY REJECTED | DY946M3VGS | WHOLLY REJECTED |
| D29MWKEHJ6 | WHOLLY REJECTED | DC5TJ6AP3S | WHOLLY REJECTED | DN8MZAYRBE | WHOLLY REJECTED | DY98J4HAKM | WHOLLY REJECTED |
| D29NSEMFJ8 | WHOLLY REJECTED | DC5XRNU9ZE | WHOLLY REJECTED | DN8RT5DG2X | WHOLLY REJECTED | DY9CKSBJZ7 | WHOLLY REJECTED |
| D29QXMZRPT | WHOLLY REJECTED | DC65BZTVE8 | WHOLLY REJECTED | DN8VRG9U5Q | WHOLLY REJECTED | DY9CVGHFM3 | WHOLLY REJECTED |
| D29TU74W8A | WHOLLY REJECTED | DC67HDJAB4 | WHOLLY REJECTED | DN9BFK2JX6 | WHOLLY REJECTED | DY9LP3F5K8 | WHOLLY REJECTED |
| D29UWXHMJT | WHOLLY REJECTED | DC67HFUTZ5 | WHOLLY REJECTED | DN9EYDKCWL | WHOLLY REJECTED | DY9TSH5QUE | WHOLLY REJECTED |
| D29ZKXY8VF | WHOLLY REJECTED | DC69HK2BPZ | WHOLLY REJECTED | DN9GTAECF2 | WHOLLY REJECTED | DY9VGMTX4U | WHOLLY REJECTED |
| D2A8RH7U4C | WHOLLY REJECTED | DC6AMTVNJ4 | WHOLLY REJECTED | DN9H3MK5Q7 | WHOLLY REJECTED | DY9W7SABTV | WHOLLY REJECTED |
| D2ADR4UT6G | WHOLLY REJECTED | DC6AUJKS87 | WHOLLY REJECTED | DN9YEFA8HK | WHOLLY REJECTED | DYA2594MQG | WHOLLY REJECTED |
| D2APX6HNZ3 | WHOLLY REJECTED | DC6BHRMD53 | WHOLLY REJECTED | DNAJSLZQ4G | WHOLLY REJECTED | DYAC4TXVJB | WHOLLY REJECTED |
| D2AQ67FR39 | WHOLLY REJECTED | DC6ER2JZMH | WHOLLY REJECTED | DNAMKUDYW | WHOLLY REJECTED | DYAEFBPRVQ | WHOLLY REJECTED |
| D2AQB9ZSMP | WHOLLY REJECTED | DC6GWYXHUP | WHOLLY REJECTED | DNAPCM5E6L | WHOLLY REJECTED | DYARM97E28 | WHOLLY REJECTED |
| D2AQFDV8HY | WHOLLY REJECTED | DC6KGW7QYA | WHOLLY REJECTED | DNAS3YZV65 | WHOLLY REJECTED | DYBJ6DLW3N | WHOLLY REJECTED |
| D2AQK365ST | WHOLLY REJECTED | DC6LTBWXZF | WHOLLY REJECTED | DNAWYMZ93E | WHOLLY REJECTED | DYBN3JAP56 | WHOLLY REJECTED |
| D2AQYT5DBE | WHOLLY REJECTED | DC6QRK8JT4 | WHOLLY REJECTED | DNAZ4CDWU6 | WHOLLY REJECTED | DYBN72CU4X | WHOLLY REJECTED |
| D2B46QTUER | WHOLLY REJECTED | DC6RAJ5Q8X | WHOLLY REJECTED | DNBRAGDPF6 | WHOLLY REJECTED | DYBSC27Z8Q | WHOLLY REJECTED |
| D2B6ED8C7K | WHOLLY REJECTED | DC6SL5NVZU | WHOLLY REJECTED | DNCGH39X8B | WHOLLY REJECTED | DYC7RNXBAM | WHOLLY REJECTED |

| | | | | | | |
|---|---|---|---|---|---|---|---|
| D2BPF6GAXN | WHOLLY REJECTED | DC6TZSHEFM | WHOLLY REJECTED | DNCJ384BHX | WHOLLY REJECTED | DYC89W7RSG | WHOLLY REJECTED |
| D2BQEKNDHS | WHOLLY REJECTED | DC6U42JMA7 | WHOLLY REJECTED | DNCKJDL34E | WHOLLY REJECTED | DYC8SWQXED | WHOLLY REJECTED |
| D2BR7JUFG4 | WHOLLY REJECTED | DC75SHUXBW | WHOLLY REJECTED | DNCP3B97AH | WHOLLY REJECTED | DYCAXJT4L6 | WHOLLY REJECTED |
| D2BWH4DXN5 | WHOLLY REJECTED | DC79AQPRF2 | WHOLLY REJECTED | DNCYLXTF7M | WHOLLY REJECTED | DYCDBSPLZU | WHOLLY REJECTED |
| D2C67UDFYV | WHOLLY REJECTED | DC7P8HYL3J | WHOLLY REJECTED | DND5FBZ9SG | WHOLLY REJECTED | DYCT89H5LP | WHOLLY REJECTED |
| D2CE93XY5J | WHOLLY REJECTED | DC7WU3HDM5 | WHOLLY REJECTED | DNDG7LF2J4 | WHOLLY REJECTED | DYCUA9WZ7E | WHOLLY REJECTED |
| D2CGAXH56J | WHOLLY REJECTED | DC82D4JGB7 | WHOLLY REJECTED | DNDH6LTPAC | WHOLLY REJECTED | DYD6JA2S8B | WHOLLY REJECTED |
| D2CMNSZVQX | WHOLLY REJECTED | DC8B37DK56 | WHOLLY REJECTED | DNDJUVTS2B | WHOLLY REJECTED | DYD7QJNMTC | WHOLLY REJECTED |
| D2D3U7QGPA | WHOLLY REJECTED | DC8HMQNJVR | WHOLLY REJECTED | DNDQE58JVW | WHOLLY REJECTED | DYDG2Z7SBN | WHOLLY REJECTED |
| D2D4K79Q5T | WHOLLY REJECTED | DC8KZ9FM5T | WHOLLY REJECTED | DNDVSKYM6U | WHOLLY REJECTED | DYDMNZAHXT | WHOLLY REJECTED |
| D2DM39QYBE | WHOLLY REJECTED | DC8V27ASNZ | WHOLLY REJECTED | DNDXGHV79L | WHOLLY REJECTED | DYDPKBTVZQ | WHOLLY REJECTED |
| D2DP7YHXKT | WHOLLY REJECTED | DC8ZANLPTH | WHOLLY REJECTED | DNDXVP7BWU | WHOLLY REJECTED | DYDQAKLSFR | WHOLLY REJECTED |
| D2DRNJZMW8 | WHOLLY REJECTED | DC97XUW6H4 | WHOLLY REJECTED | DNDZ3SBH9K | WHOLLY REJECTED | DYDQLFAR6S | WHOLLY REJECTED |
| D2DXY6PMV3 | WHOLLY REJECTED | DC9HT7FEG4 | WHOLLY REJECTED | DNE7MYFVQP | WHOLLY REJECTED | DYDX5WQLBJ | WHOLLY REJECTED |
| D2E8RKDZGL | WHOLLY REJECTED | DC9JEYLFZB | WHOLLY REJECTED | DNE9DSJMTZ | WHOLLY REJECTED | DYE6VGZR58 | WHOLLY REJECTED |
| D2EG3N4V59 | WHOLLY REJECTED | DC9JXYGV6A | WHOLLY REJECTED | DNEF4QB7ZY | WHOLLY REJECTED | DYEHP58WKA | WHOLLY REJECTED |
| D2EG5S46RV | WHOLLY REJECTED | DC9MZBX5TE | WHOLLY REJECTED | DNEQYF8APX | WHOLLY REJECTED | DYEU6FG7KX | WHOLLY REJECTED |
| D2ELN9QBMR | WHOLLY REJECTED | DC9NGXJMLT | WHOLLY REJECTED | DNES2PGXZ4 | WHOLLY REJECTED | DYFKUEAC5S | WHOLLY REJECTED |
| D2ERXUJ8LP | WHOLLY REJECTED | DC9NY5UGTE | WHOLLY REJECTED | DNEWHSMVF3 | WHOLLY REJECTED | DYFNZMT29X | WHOLLY REJECTED |
| D2EX9Y5KTB | WHOLLY REJECTED | DCA3NY2G4U | WHOLLY REJECTED | DNEZVBPQ5K | WHOLLY REJECTED | DYFWNRB87C | WHOLLY REJECTED |
| D2FE68Q7V4 | WHOLLY REJECTED | DCA4RBUZKT | WHOLLY REJECTED | DNF54HBJUX | WHOLLY REJECTED | DYFZABL28N | WHOLLY REJECTED |
| D2FQHT5BWA | WHOLLY REJECTED | DCA564X278 | WHOLLY REJECTED | DNFA6DGRXC | WHOLLY REJECTED | DYG6HQVM97 | WHOLLY REJECTED |
| D2FQUPDMA5 | WHOLLY REJECTED | DCASWNYH6B | WHOLLY REJECTED | DNFC46DJEL | WHOLLY REJECTED | DYG6Q2VEUM | WHOLLY REJECTED |
| D2FUGNEHSA | WHOLLY REJECTED | DCBKYWS7JN | WHOLLY REJECTED | DNFTEW6BYA | WHOLLY REJECTED | DYG8UM9365 | WHOLLY REJECTED |
| D2FUPEMHWB | WHOLLY REJECTED | DCBSMXLWH2 | WHOLLY REJECTED | DNFVM4C7JL | WHOLLY REJECTED | DYGABR8PV6 | WHOLLY REJECTED |
| D2FYQ3NHWZ | WHOLLY REJECTED | DCBT4MQ6PW | WHOLLY REJECTED | DNFWKBSLUC | WHOLLY REJECTED | DYGJ8FLXSP | WHOLLY REJECTED |
| D2G3DP756T | WHOLLY REJECTED | DCBU6HT3K9 | WHOLLY REJECTED | DNGAW9BKH8 | WHOLLY REJECTED | DYGN3SAFUL | WHOLLY REJECTED |
| D2G3EQ7XSJ | WHOLLY REJECTED | DCBVGJS6XF | WHOLLY REJECTED | DNGBQUAE9L | WHOLLY REJECTED | DYGT58ALNU | WHOLLY REJECTED |
| D2G58MBHY9 | WHOLLY REJECTED | DCBVUFEN3G | WHOLLY REJECTED | DNGDQT7REW | WHOLLY REJECTED | DYGWQLKEAT | WHOLLY REJECTED |
| D2G5H9KTSX | WHOLLY REJECTED | DCBW3KSVTL | WHOLLY REJECTED | DNGJFMP7VU | WHOLLY REJECTED | DYH87ZFUJ3 | WHOLLY REJECTED |
| D2GFSUVYM3 | WHOLLY REJECTED | DCBYH9PQNA | WHOLLY REJECTED | DNGKHR27F3 | WHOLLY REJECTED | DYH9647UAQ | WHOLLY REJECTED |
| D2GJ87XWVL | WHOLLY REJECTED | DCD5BNQJW9 | WHOLLY REJECTED | DNGUCARYJD | WHOLLY REJECTED | DYHGNP254Q | WHOLLY REJECTED |
| D2GK5PAM8S | WHOLLY REJECTED | DCD5FLV7AQ | WHOLLY REJECTED | DNGV4J39TB | WHOLLY REJECTED | DYHNRW2CXD | WHOLLY REJECTED |
| D2GL8K6XHU | WHOLLY REJECTED | DCD73LK4BV | WHOLLY REJECTED | DNGVYBPFMK | WHOLLY REJECTED | DYHPX4ZWBF | WHOLLY REJECTED |
| D2GLQPKSCE | WHOLLY REJECTED | DCD9H2YW83 | WHOLLY REJECTED | DNGZFC76KR | WHOLLY REJECTED | DYHTUCV84P | WHOLLY REJECTED |
| D2GNHESCQ6 | WHOLLY REJECTED | DCDBZRFPL6 | WHOLLY REJECTED | DNH3V5D9U6 | WHOLLY REJECTED | DYHUVXLZW2 | WHOLLY REJECTED |
| D2GNW8LEF7 | WHOLLY REJECTED | DCDJRKNYW7 | WHOLLY REJECTED | DNH4WFDRU2 | WHOLLY REJECTED | DYHZC76TXL | WHOLLY REJECTED |
| D2GR6PSFQX | WHOLLY REJECTED | DCDKESVNP2 | WHOLLY REJECTED | DNH7L3CRSV | WHOLLY REJECTED | DYJ8TBHLRM | WHOLLY REJECTED |
| D2GTKFE9DN | WHOLLY REJECTED | DCDQRNZG6L | WHOLLY REJECTED | DNH7ZKQEY9 | WHOLLY REJECTED | DYJ8WP2CN7 | WHOLLY REJECTED |
| D2H8K4XGTW | WHOLLY REJECTED | DCDRQKWLAX | WHOLLY REJECTED | DNH8BGJKRQ | WHOLLY REJECTED | DYJAZU79TQ | WHOLLY REJECTED |
| D2H9BM84GN | WHOLLY REJECTED | DCDV6RF2JL | WHOLLY REJECTED | DNHGTB254R | WHOLLY REJECTED | DYJHG69NCU | WHOLLY REJECTED |
| D2HLCX5K84 | WHOLLY REJECTED | DCDW7X2FHS | WHOLLY REJECTED | DNHM5BS3E2 | WHOLLY REJECTED | DYJK32STCQ | WHOLLY REJECTED |
| D2HLFQCN9D | WHOLLY REJECTED | DCDXTHA756 | WHOLLY REJECTED | DNJ49RBQS5 | WHOLLY REJECTED | DYJL57AUNV | WHOLLY REJECTED |
| D2HNRWE9JZ | WHOLLY REJECTED | DCE2HMBQF8 | WHOLLY REJECTED | DNJASYPWUK | WHOLLY REJECTED | DYJLQ872SX | WHOLLY REJECTED |
| D2HUMVF3YR | WHOLLY REJECTED | DCE7P3SF6A | WHOLLY REJECTED | DNJFESPUAW | WHOLLY REJECTED | DYJPEUF8T4 | WHOLLY REJECTED |
| D2HY7MJ9N5 | WHOLLY REJECTED | DCEDY8J57S | WHOLLY REJECTED | DNJKDSAFLM | WHOLLY REJECTED | DYJVGR2CW8 | WHOLLY REJECTED |
| D2J8UVA7DS | WHOLLY REJECTED | DCEMWPZRY9 | WHOLLY REJECTED | DNJYSVD9XT | WHOLLY REJECTED | DYK459PSJ2 | WHOLLY REJECTED |
| D2JCKEWLT3 | WHOLLY REJECTED | DCEQ2H4PZW | WHOLLY REJECTED | DNJZS7RPHQ | WHOLLY REJECTED | DYKBFLU3QH | WHOLLY REJECTED |
| D2JE6UCFDB | WHOLLY REJECTED | DCEQ2WRSJG | WHOLLY REJECTED | DNJZUFLDV3 | WHOLLY REJECTED | DYKBGLXRZW | WHOLLY REJECTED |
| D2JKW5LAQ7 | WHOLLY REJECTED | DCEXWU3Q2N | WHOLLY REJECTED | DNKRXZV89Y | WHOLLY REJECTED | DYKFC634VA | WHOLLY REJECTED |
| D2JPYCZ76N | WHOLLY REJECTED | DCF4VNZB7M | WHOLLY REJECTED | DNKSJH3M6Z | WHOLLY REJECTED | DYKGL84S92 | WHOLLY REJECTED |
| D2JTXVKU3E | WHOLLY REJECTED | DCF54ZK96N | WHOLLY REJECTED | DNLBCQYUHP | WHOLLY REJECTED | DYKLA6NCM7 | WHOLLY REJECTED |
| D2JVZD8CQF | WHOLLY REJECTED | DCFA2RBDUL | WHOLLY REJECTED | DNLEA3QK5M | WHOLLY REJECTED | DYKLZDCTME | WHOLLY REJECTED |
| D2K5ZYH98V | WHOLLY REJECTED | DCFGE2YBKM | WHOLLY REJECTED | DNLGQTE9H4 | WHOLLY REJECTED | DYKP53DS4F | WHOLLY REJECTED |
| D2KCN9ZFUG | WHOLLY REJECTED | DCFJD9VW3S | WHOLLY REJECTED | DNLHSYZBKW | WHOLLY REJECTED | DYL4U5WGKA | WHOLLY REJECTED |
| D2KDNQJH4G | WHOLLY REJECTED | DCFJNW84SQ | WHOLLY REJECTED | DNLJ5U4CED | WHOLLY REJECTED | DYL5AEC6JS | WHOLLY REJECTED |
| D2KE7R5XJA | WHOLLY REJECTED | DCFNVJ74AW | WHOLLY REJECTED | DNLJAG458C | WHOLLY REJECTED | DYL5PSZHMJ | WHOLLY REJECTED |
| D2KL6D9ZEN | WHOLLY REJECTED | DCFQM49HVL | WHOLLY REJECTED | DNLRXT2PGA | WHOLLY REJECTED | DYLADUQ7NT | WHOLLY REJECTED |
| D2KLNCBX43 | WHOLLY REJECTED | DCFUY4W76N | WHOLLY REJECTED | DNLSV2UZ7E | WHOLLY REJECTED | DYLD4QJNEG | WHOLLY REJECTED |
| D2KLV5AFRD | WHOLLY REJECTED | DCFWDT6SQZ | WHOLLY REJECTED | DNLTUZ7K5F | WHOLLY REJECTED | DYLMJ94W6F | WHOLLY REJECTED |
| D2KRZ3SFUJ | WHOLLY REJECTED | DCG49LEZAD | WHOLLY REJECTED | DNLU9ZE5WP | WHOLLY REJECTED | DYLN8ECMB7 | WHOLLY REJECTED |
| D2KSVQ56TH | WHOLLY REJECTED | DCGNQHRB5J | WHOLLY REJECTED | DNLXD84EJM | WHOLLY REJECTED | DYLP8QFM4U | WHOLLY REJECTED |
| D2KY8CVT4W | WHOLLY REJECTED | DCGRFM78U2 | WHOLLY REJECTED | DNLYCD2RXS | WHOLLY REJECTED | DYLSZBRA8V | WHOLLY REJECTED |
| D2KYXE36BD | WHOLLY REJECTED | DCGTXKVZP8 | WHOLLY REJECTED | DNM274PFYG | WHOLLY REJECTED | DYM83UHB9X | WHOLLY REJECTED |
| D2L5J8XHRT | WHOLLY REJECTED | DCHFMK4XZA | WHOLLY REJECTED | DNM4BXWP5Z | WHOLLY REJECTED | DYMHR87WFE | WHOLLY REJECTED |
| D2L8QNB46P | WHOLLY REJECTED | DCHR9Z26LY | WHOLLY REJECTED | DNM6EP2AFC | WHOLLY REJECTED | DYMPWC49SJ | WHOLLY REJECTED |
| D2L9XCYTSF | WHOLLY REJECTED | DCHS68JMUN | WHOLLY REJECTED | DNM8K9AFYV | WHOLLY REJECTED | DYMSNQA4H9 | WHOLLY REJECTED |
| D2LBYMZF8J | DUPLICATE CLAIM | DCHTYG879S | WHOLLY REJECTED | DNMC36VLEY | WHOLLY REJECTED | DYMT8UE9NA | WHOLLY REJECTED |
| D2LJ9HCGP5 | WHOLLY REJECTED | DCHU4Q8MWI | WHOLLY REJECTED | DNMJ2K6BZH | WHOLLY REJECTED | DYMTG68L9F | WHOLLY REJECTED |
| D2LKD8J7ZE | WHOLLY REJECTED | DCJBTF5GSX | WHOLLY REJECTED | DNMK4H8B2A | WHOLLY REJECTED | | |

| Claim | Status | Claim | Status | Claim | Status | Claim | Status |
|---|---|---|---|---|---|---|---|
| D2M34SLUR5 | WHOLLY REJECTED | DCJEDVRBLP | WHOLLY REJECTED | DNMK7ZPGJF | WHOLLY REJECTED | DYN26AWPBK | WHOLLY REJECTED |
| D2M7ALRENP | WHOLLY REJECTED | DCJHLWGX6K | WHOLLY REJECTED | DNMLEYWZ7B | WHOLLY REJECTED | DYN567TUJF | WHOLLY REJECTED |
| D2M9TDVWEA | WHOLLY REJECTED | DCJL73KE6U | WHOLLY REJECTED | DNMPFL7RY4 | WHOLLY REJECTED | DYN69F458H | WHOLLY REJECTED |
| D2MF45HUSG | WHOLLY REJECTED | DCJP4XH7YS | WHOLLY REJECTED | DNMRVAHSPE | WHOLLY REJECTED | DYN79DZRK8 | WHOLLY REJECTED |
| D2MGP78WCU | WHOLLY REJECTED | DCJRKDXYPT | WHOLLY REJECTED | DNMUR85Q6F | WHOLLY REJECTED | DYNKGQLFW5 | DUPLICATE CLAIM |
| D2MQXLYJ3P | WHOLLY REJECTED | DCJTD2G5PM | WHOLLY REJECTED | DNP4L2KFH7 | WHOLLY REJECTED | DYNMHXJKBR | WHOLLY REJECTED |
| D2MR4YJCUH | WHOLLY REJECTED | DCK2W3Q7NF | WHOLLY REJECTED | DNP6CMHWU' | WHOLLY REJECTED | DYNQX9HV2L | WHOLLY REJECTED |
| D2MRVYBQP4 | WHOLLY REJECTED | DCK6Y5SLZH | WHOLLY REJECTED | DNPDFWVS9G | WHOLLY REJECTED | DYNSGBHC38 | WHOLLY REJECTED |
| D2MS94VPZJ | WHOLLY REJECTED | DCK8RF7U6W | WHOLLY REJECTED | DNQ2CH9ZMY | WHOLLY REJECTED | DYP49TAG8D | WHOLLY REJECTED |
| D2N4JEHSVG | WHOLLY REJECTED | DCKDB94QTP | WHOLLY REJECTED | DNQCE2BAGK | WHOLLY REJECTED | DYP56LXJ3Q | WHOLLY REJECTED |
| D2N5437HAU | WHOLLY REJECTED | DCKEBXADQ3 | WHOLLY REJECTED | DNQDY4HA2C | WHOLLY REJECTED | DYP5MTW3CA | WHOLLY REJECTED |
| D2NEC6F74Z | CLAIM WITHDRAWN | DCKEL76XD8 | WHOLLY REJECTED | DNQH2XL4DV | WHOLLY REJECTED | DYPZ592MNQ | WHOLLY REJECTED |
| D2NXFCQ6BG | WHOLLY REJECTED | DCKM4GX3AE | WHOLLY REJECTED | DNQP524SXL | WHOLLY REJECTED | DYPZEB6XD7 | WHOLLY REJECTED |
| D2P6UJV95W | WHOLLY REJECTED | DCKVERNMGX | WHOLLY REJECTED | DNQRZCG5AB | WHOLLY REJECTED | DYQ8JWXP5R | WHOLLY REJECTED |
| D2PEZDTK6X | WHOLLY REJECTED | DCKWQPN94B | WHOLLY REJECTED | DNRA4WE3TF | WHOLLY REJECTED | DYQ9LVTPE4 | WHOLLY REJECTED |
| D2PF8WRYGE | WHOLLY REJECTED | DCKXEH4F8U | WHOLLY REJECTED | DNRHK9B4FL | WHOLLY REJECTED | DYQ9NGRDFB | WHOLLY REJECTED |
| D2PGFKT537 | WHOLLY REJECTED | DCKY6FEJRD | WHOLLY REJECTED | DNRLVFP5HM | WHOLLY REJECTED | DYQEBFXUKD | WHOLLY REJECTED |
| D2PGTXLJEK | WHOLLY REJECTED | DCL5NUKR2F | WHOLLY REJECTED | DNRM8SDBXV | WHOLLY REJECTED | DYQGNEPUX3 | WHOLLY REJECTED |
| D2PHAK5RCD | WHOLLY REJECTED | DCLG6AXDUY | WHOLLY REJECTED | DNS26LZ7PH | WHOLLY REJECTED | DYQHGK6WJF | WHOLLY REJECTED |
| D2PLGVK3DY | WHOLLY REJECTED | DCLGWQKE8S | WHOLLY REJECTED | DNS8TEDWV2 | WHOLLY REJECTED | DYQJNMRSCL | WHOLLY REJECTED |
| D2PWJ9BRKD | WHOLLY REJECTED | DCLPEZX4DT | WHOLLY REJECTED | DNS9HJFZPL | WHOLLY REJECTED | DYQJVFUT4X | WHOLLY REJECTED |
| D2Q4Y7WENR | WHOLLY REJECTED | DCLPKQTU5R | WHOLLY REJECTED | DNSATBFR63 | WHOLLY REJECTED | DYQRCLJ8BK | WHOLLY REJECTED |
| D2Q9HWLP4E | WHOLLY REJECTED | DCLQY5S3HU | WHOLLY REJECTED | DNSDRML6P9 | WHOLLY REJECTED | DYQSCA4WNU | WHOLLY REJECTED |
| D2QKVRUC74 | WHOLLY REJECTED | DCLSA5QNBD | WHOLLY REJECTED | DNSFXKZG3H | WHOLLY REJECTED | DYQSUWH8R9 | WHOLLY REJECTED |
| D2QVBJ3RT6 | WHOLLY REJECTED | DCM6L52RWP | WHOLLY REJECTED | DNSM756BGT | WHOLLY REJECTED | DYQSV4P3HA | WHOLLY REJECTED |
| D2QZWFY43N | WHOLLY REJECTED | DCMEVAF47N | WHOLLY REJECTED | DNSRFVHUJC | WHOLLY REJECTED | DYR35EWXA9 | WHOLLY REJECTED |
| D2R53AT6L8 | WHOLLY REJECTED | DCMHPBS2DK | WHOLLY REJECTED | DNSRLQG5VY | WHOLLY REJECTED | DYRCHNVBEA | WHOLLY REJECTED |
| D2R8EW4MZC | WHOLLY REJECTED | DCMVR6J8P5 | WHOLLY REJECTED | DNST7RQXED | WHOLLY REJECTED | DYRDP3L8BE | WHOLLY REJECTED |
| D2REHWLVDJ | WHOLLY REJECTED | DCMWV9PD83 | WHOLLY REJECTED | DNSUJ37LKT | WHOLLY REJECTED | DYRFHM6AU2 | WHOLLY REJECTED |
| D2RLCXJ697 | WHOLLY REJECTED | DCMX6R3HK8 | WHOLLY REJECTED | DNSZHTF4UC | WHOLLY REJECTED | DYRLMC6AU9 | WHOLLY REJECTED |
| D2RX9BZLKP | WHOLLY REJECTED | DCMXFSY9WL | WHOLLY REJECTED | DNT7G9LCBV | WHOLLY REJECTED | DYRLTCPJE7 | WHOLLY REJECTED |
| D2SEQJNXW5 | WHOLLY REJECTED | DCNUFMGP4A | WHOLLY REJECTED | DNT9CZ4YU2 | WHOLLY REJECTED | DYRPWLVMFT | WHOLLY REJECTED |
| D2SHRGMJZY | WHOLLY REJECTED | DCNUHRF8DA | WHOLLY REJECTED | DNTERZVPX2 | WHOLLY REJECTED | DYRWBQKT5S | WHOLLY REJECTED |
| D2SHX43K8Q | WHOLLY REJECTED | DCNVEG48PK | WHOLLY REJECTED | DNTP7G9MUE | WHOLLY REJECTED | DYS2U5WB69 | WHOLLY REJECTED |
| D2SMJU9RDE | WHOLLY REJECTED | DCNYAVU72L | WHOLLY REJECTED | DNTVLYG2BJ | WHOLLY REJECTED | DYS7VH9TU2 | WHOLLY REJECTED |
| D2SPCFV8ZR | WHOLLY REJECTED | DCNZX3ULM9 | WHOLLY REJECTED | DNU8CRDVME | WHOLLY REJECTED | DYSB84XQ2H | WHOLLY REJECTED |
| D2SQ7TAZ8J | WHOLLY REJECTED | DCP7SA8JZG | WHOLLY REJECTED | DNU9WPVZ8L | WHOLLY REJECTED | DYSB8R5EWK | WHOLLY REJECTED |
| D2SXBAJK9M | WHOLLY REJECTED | DCP85SYZT4 | WHOLLY REJECTED | DNUAK2B6C9 | WHOLLY REJECTED | DYSCPEMW2X | WHOLLY REJECTED |
| D2SY3KBFQ5 | WHOLLY REJECTED | DCPJBM7TZU | WHOLLY REJECTED | DNUC4YQFXT | WHOLLY REJECTED | DYSDU9RAQT | WHOLLY REJECTED |
| D2SZP8ATKM | WHOLLY REJECTED | DCPM8JK5E7 | WHOLLY REJECTED | DNUHD57CKB | WHOLLY REJECTED | DYSGR2E3VF | WHOLLY REJECTED |
| D2TBRSMPGU | WHOLLY REJECTED | DCPZUS38Y7 | WHOLLY REJECTED | DNULTSC9R3 | WHOLLY REJECTED | DYSNGCRF35 | WHOLLY REJECTED |
| D2TBY8EM49 | WHOLLY REJECTED | DCQ2N5HZ9L | WHOLLY REJECTED | DNUSBAP76D | WHOLLY REJECTED | DYSTFV7CUQ | WHOLLY REJECTED |
| D2TD6NKYAC | WHOLLY REJECTED | DCQ4TKML8D | WHOLLY REJECTED | DNUTEXC3BW | WHOLLY REJECTED | DYSZ52T4C6 | WHOLLY REJECTED |
| D2TKGEZQBW | WHOLLY REJECTED | DCQ63EMA2J | WHOLLY REJECTED | DNUW5Z2T8F | WHOLLY REJECTED | DYSZNA4H6B | WHOLLY REJECTED |
| D2TKNPU4AB | WHOLLY REJECTED | DCR238JSQN | WHOLLY REJECTED | DNUX634YE7 | WHOLLY REJECTED | DYT4GVPMWR | WHOLLY REJECTED |
| D2TQ8HXCJR | WHOLLY REJECTED | DCRQSHP6Z4 | WHOLLY REJECTED | DNUZ36LQX5 | WHOLLY REJECTED | DYT9XDVFGB | WHOLLY REJECTED |
| D2TQR53NJV | WHOLLY REJECTED | DCRSGJYF3Q | WHOLLY REJECTED | DNUZ9AV2HT | WHOLLY REJECTED | DYTANDEW5G | WHOLLY REJECTED |
| D2TQW9CPGS | WHOLLY REJECTED | DCRXPDBJKH | WHOLLY REJECTED | DNV65UTXP3 | WHOLLY REJECTED | DYTAW5PSRQ | WHOLLY REJECTED |
| D2TU8WGDR4 | WHOLLY REJECTED | DCSJE6W8UK | WHOLLY REJECTED | DNVBSKDH5X | WHOLLY REJECTED | DYTEX6UQGM | WHOLLY REJECTED |
| D2TYMF6BEP | WHOLLY REJECTED | DCSK73WM5Z | WHOLLY REJECTED | DNVDQTMXW | WHOLLY REJECTED | DYTLZ2MR8N | WHOLLY REJECTED |
| D2U9JH4AXK | WHOLLY REJECTED | DCSR2M9J8T | WHOLLY REJECTED | DNVGJWRH3X | WHOLLY REJECTED | DYTNZQ2L6D | WHOLLY REJECTED |
| D2UT7Q9M4F | WHOLLY REJECTED | DCT6AZKB78 | WHOLLY REJECTED | DNVGMR4PJZ | WHOLLY REJECTED | DYTQ8JHKAU | WHOLLY REJECTED |
| D2UYF8G6KT | WHOLLY REJECTED | DCTGSDV72W | WHOLLY REJECTED | DNVK6D34QP | WHOLLY REJECTED | DYTUR5L7F9 | WHOLLY REJECTED |
| D2UYPVBDTF | WHOLLY REJECTED | DCTGW8AZVB | WHOLLY REJECTED | DNVKGMUEAV | WHOLLY REJECTED | DYU6X8NSAB | WHOLLY REJECTED |
| D2V39WSPEA | WHOLLY REJECTED | DCTPM34F2G | WHOLLY REJECTED | DNVQA3U842 | WHOLLY REJECTED | DYU7E3T8MD | WHOLLY REJECTED |
| D2V3YKEFC6 | WHOLLY REJECTED | DCTZXA26LM | WHOLLY REJECTED | DNVXT2RJPD | WHOLLY REJECTED | DYU9EX4K6J | WHOLLY REJECTED |
| D2VBLN8HZP | WHOLLY REJECTED | DCUAZQKR5D | WHOLLY REJECTED | DNVZA56EQL | WHOLLY REJECTED | DYUAB24D7C | WHOLLY REJECTED |
| D2VHKCAFG6 | WHOLLY REJECTED | DCUBWYPSDG | WHOLLY REJECTED | DNW86KY7SZ | WHOLLY REJECTED | DYUAKB7F8M | WHOLLY REJECTED |
| D2VJG987ND | WHOLLY REJECTED | DCUKNVRSJ6 | WHOLLY REJECTED | DNWKSGRTCX | WHOLLY REJECTED | DYUD3JNXG6 | WHOLLY REJECTED |
| D2VP9W4K53 | WHOLLY REJECTED | DCURWYVTBN | WHOLLY REJECTED | DNWML6PASB | WHOLLY REJECTED | DYUFH3PA8Z | WHOLLY REJECTED |
| D2VPB9HG3M | WHOLLY REJECTED | DCUYQ26AXM | WHOLLY REJECTED | DNWR7HTKF8 | WHOLLY REJECTED | DYUHND3PW9 | WHOLLY REJECTED |
| D2WAM95YU4 | WHOLLY REJECTED | DCV28AGQKE | WHOLLY REJECTED | DNWXQG3C96 | WHOLLY REJECTED | DYUK2XRS96 | WHOLLY REJECTED |
| D2WC45A3YP | WHOLLY REJECTED | DCV5GZW29T | WHOLLY REJECTED | DNX5TDYQ4P | WHOLLY REJECTED | DYV2N5XCZJ | WHOLLY REJECTED |
| D2WEFNC354 | WHOLLY REJECTED | DCVB5YHAFU | WHOLLY REJECTED | DNX94S8JEG | WHOLLY REJECTED | DYVBZP23GJ | WHOLLY REJECTED |
| D2WJNRCMV9 | WHOLLY REJECTED | DCVEUK24QB | WHOLLY REJECTED | DNX9ET2KBV | WHOLLY REJECTED | DYVDU4S3HZ | WHOLLY REJECTED |
| D2WKAJZ3H6 | WHOLLY REJECTED | DCVMWBT79C | WHOLLY REJECTED | DNXH9BPVUC | WHOLLY REJECTED | DYVK7HDGAC | WHOLLY REJECTED |
| D2WMAS7B3Q | WHOLLY REJECTED | DCVR3MWZU( | WHOLLY REJECTED | DNXJ6H9FVZ | WHOLLY REJECTED | DYVN4K6QDA | WHOLLY REJECTED |
| D2X8ZP4RHY | WHOLLY REJECTED | DCVZAWREKU | WHOLLY REJECTED | DNXM9DZCBS | WHOLLY REJECTED | DYVNKGEBTR | WHOLLY REJECTED |
| D2YAUWC65L | WHOLLY REJECTED | DCVZWSFGKA | WHOLLY REJECTED | DNXTMKFEV7 | WHOLLY REJECTED | DYVT34JPLN | WHOLLY REJECTED |
| D2YQR4CT5S | WHOLLY REJECTED | DCW4G2AYFL | WHOLLY REJECTED | DNXYPFD2R4 | WHOLLY REJECTED | DYVXNFRGA2 | WHOLLY REJECTED |

| Code | Status | Code | Status | Code | Status | Code | Status |
|---|---|---|---|---|---|---|---|
| D2YVZW4RM5 | WHOLLY REJECTED | DCWAG52ZMF | WHOLLY REJECTED | DNXZDCJQWE | WHOLLY REJECTED | DYW46PTEQA | WHOLLY REJECTED |
| D2YW8UCB63 | WHOLLY REJECTED | DCWGR8KBT5 | WHOLLY REJECTED | DNY37KEPXQ | WHOLLY REJECTED | DYW7Q3UANL | WHOLLY REJECTED |
| D2YXR9PVEU | WHOLLY REJECTED | DCWGZFHUXE | WHOLLY REJECTED | DNY8ARCBKL | WHOLLY REJECTED | DYW9V4X7S5 | WHOLLY REJECTED |
| D2Z35AFJRC | WHOLLY REJECTED | DCWJE4DS3N | WHOLLY REJECTED | DNYB364LJT | WHOLLY REJECTED | DYWA3JHZVP | WHOLLY REJECTED |
| D2Z4E7WUGH | WHOLLY REJECTED | DCWXPVJYSK | WHOLLY REJECTED | DNYD7X2KP3 | WHOLLY REJECTED | DYWAUTD92X | WHOLLY REJECTED |
| D2ZGLA7R4T | WHOLLY REJECTED | DCX4D7PNKV | WHOLLY REJECTED | DNYF643MGK | WHOLLY REJECTED | DYWCKN9MDJ | WHOLLY REJECTED |
| D2ZLJGBM5F | WHOLLY REJECTED | DCXH2UZS7B | WHOLLY REJECTED | DNYJGCBTKS | WHOLLY REJECTED | DYWG5DTU2S | WHOLLY REJECTED |
| D2ZMYVWKXC | WHOLLY REJECTED | DCXPJTMRZN | WHOLLY REJECTED | DNYTHK5MLB | WHOLLY REJECTED | DYWLHU4C25 | WHOLLY REJECTED |
| D2ZTRAYFJ9 | WHOLLY REJECTED | DCY5ASJMWN | WHOLLY REJECTED | DNZ2FYR4JA | WHOLLY REJECTED | DYWVERS3M7 | WHOLLY REJECTED |
| D32CG5YWFK | WHOLLY REJECTED | DCYJ4WRF6B | WHOLLY REJECTED | DNZ7AELT4H | WHOLLY REJECTED | DYWVUZ85RL | WHOLLY REJECTED |
| D32CKTHMRY | WHOLLY REJECTED | DCYJP7FE8V | WHOLLY REJECTED | DNZ9JF42LX | WHOLLY REJECTED | DYX2F7WMAL | WHOLLY REJECTED |
| D32CZA5YFE | WHOLLY REJECTED | DCYMGVQX5Z | WHOLLY REJECTED | DNZFLDRK62 | WHOLLY REJECTED | DYX3EBT67M | WHOLLY REJECTED |
| D32Y8ZE4RV | WHOLLY REJECTED | DCYV5TPJB6 | WHOLLY REJECTED | DNZHEPSAJ7 | WHOLLY REJECTED | DYX4P72VUL | WHOLLY REJECTED |
| D345M9E8AQ | WHOLLY REJECTED | DCZDVFRJ3X | WHOLLY REJECTED | DNZKU2SMX8 | WHOLLY REJECTED | DYX96ZR532 | WHOLLY REJECTED |
| D34NFXRL5J | WHOLLY REJECTED | DCZFTG6QJH | WHOLLY REJECTED | DNZM7JB526 | WHOLLY REJECTED | DYXTJU6DEA | WHOLLY REJECTED |
| D34UTPG95W | WHOLLY REJECTED | DCZH936P5X | WHOLLY REJECTED | DNZU4ALPB6 | WHOLLY REJECTED | DYZ2SBJVHU | WHOLLY REJECTED |
| D34XWC6GZ9 | WHOLLY REJECTED | DCZLSD2YNP | WHOLLY REJECTED | DNZXFLUSC9 | WHOLLY REJECTED | DYZ7CRULGJ | WHOLLY REJECTED |
| D35EAF9N4L | WHOLLY REJECTED | DCZPLW5VXE | WHOLLY REJECTED | DP23DQFHYU | WHOLLY REJECTED | DYZ8VNUL9T | WHOLLY REJECTED |
| D35NKPUWBV | WHOLLY REJECTED | DCZT97RPJE | WHOLLY REJECTED | DP27BUSKFT | WHOLLY REJECTED | DYZ9WK87UD | WHOLLY REJECTED |
| D35UNBZTCD | WHOLLY REJECTED | DCZXU3SYNG | WHOLLY REJECTED | DP29ZYR6HF | WHOLLY REJECTED | DYZDWQV6PR | WHOLLY REJECTED |
| D3629NLRA8 | WHOLLY REJECTED | DCZY9EBPUF | WHOLLY REJECTED | DP2BRNK58Y | WHOLLY REJECTED | DYZM4CPXR5 | WHOLLY REJECTED |
| D367CXPBKE | WHOLLY REJECTED | DD258ELZFC | WHOLLY REJECTED | DP2CUD8N5J | WHOLLY REJECTED | DZ24MBAWHS | WHOLLY REJECTED |
| D36AFZHE84 | WHOLLY REJECTED | DD25ZAXURK | WHOLLY REJECTED | DP2F8ZAXUE | WHOLLY REJECTED | DZ25XYDBTH | WHOLLY REJECTED |
| D36E8TQ9C2 | WHOLLY REJECTED | DD284ZYPSL | WHOLLY REJECTED | DP2K46LQRN | WHOLLY REJECTED | DZ26S3PLJ4 | WHOLLY REJECTED |
| D36G9SZB7V | WHOLLY REJECTED | DD2CRX5WZS | WHOLLY REJECTED | DP2SNWFZR3 | WHOLLY REJECTED | DZ285MVWUC | WHOLLY REJECTED |
| D36XFMTQPG | WHOLLY REJECTED | DD2QKZM5UX | WHOLLY REJECTED | DP2Z7CM59X | WHOLLY REJECTED | DZ29JQLA7R | WHOLLY REJECTED |
| D378QUFRCZ | WHOLLY REJECTED | DD2RZVG7YP | WHOLLY REJECTED | DP2ZD75V96 | WHOLLY REJECTED | DZ2B6TL8VM | WHOLLY REJECTED |
| D378XKUQ4F | WHOLLY REJECTED | DD324TZEWH | WHOLLY REJECTED | DP3DBY5QVF | WHOLLY REJECTED | DZ2ETH73YU | WHOLLY REJECTED |
| D3792JYAEN | WHOLLY REJECTED | DD35UNE2YS | WHOLLY REJECTED | DP3FCJML85 | WHOLLY REJECTED | DZ2S3END96 | WHOLLY REJECTED |
| D37FY8EXWJ | WHOLLY REJECTED | DD36K89PCL | WHOLLY REJECTED | DP3MB2KAFL | WHOLLY REJECTED | DZ2SHCN9Y7 | WHOLLY REJECTED |
| D37HKFD2QX | WHOLLY REJECTED | DD386LEJUS | WHOLLY REJECTED | DP3MT6BDLQ | WHOLLY REJECTED | DZ36X4VRYT | WHOLLY REJECTED |
| D37NMGWFE4 | WHOLLY REJECTED | DD3KJGBTSY | WHOLLY REJECTED | DP3Y4LNAJ6 | WHOLLY REJECTED | DZ3BA29LHV | WHOLLY REJECTED |
| D37SNAD26P | WHOLLY REJECTED | DD3NJTWBFH | WHOLLY REJECTED | DP4MVX9BGY | WHOLLY REJECTED | DZ3GXJDPC7 | WHOLLY REJECTED |
| D37VS2B5GH | WHOLLY REJECTED | DD3PUW8LFE | WHOLLY REJECTED | DP4R8GCJQ5 | WHOLLY REJECTED | DZ3P2CLXUN | WHOLLY REJECTED |
| D37YG8S2TA | WHOLLY REJECTED | DD3T7R8Q2V | WHOLLY REJECTED | DP5QCZ6BXH | WHOLLY REJECTED | DZ3PLKRS27 | WHOLLY REJECTED |
| D37ZXAFDEJ | WHOLLY REJECTED | DD3VZ7FCQP | WHOLLY REJECTED | DP5RQJVAU8 | WHOLLY REJECTED | DZ3UG6FXWS | WHOLLY REJECTED |
| D38AZRQYHU | WHOLLY REJECTED | DD3XCNFJL7 | WHOLLY REJECTED | DP5TABFQEZ | WHOLLY REJECTED | DZ3WHDNCK5 | WHOLLY REJECTED |
| D38DU5XV2N | WHOLLY REJECTED | DD45RJP8HC | WHOLLY REJECTED | DP65Y2USBG | WHOLLY REJECTED | DZ456MVLNH | WHOLLY REJECTED |
| D38FDPLMHZ | WHOLLY REJECTED | DD4BG2KNRZ | WHOLLY REJECTED | DP6BK9F35Q | WHOLLY REJECTED | DZ46CSDHEP | WHOLLY REJECTED |
| D38GBM4VLJ | WHOLLY REJECTED | DD4FBKCWJT | WHOLLY REJECTED | DP6DUJYX2C | WHOLLY REJECTED | DZ47GML56T | WHOLLY REJECTED |
| D38GSHUPRT | WHOLLY REJECTED | DD4PJQNAG7 | WHOLLY REJECTED | DP6VYDWL3A | WHOLLY REJECTED | DZ486YRS3F | WHOLLY REJECTED |
| D38JES7KD2 | WHOLLY REJECTED | DD52XBAZLR | WHOLLY REJECTED | DP72VYJZLQ | WHOLLY REJECTED | DZ4FQL57UW | WHOLLY REJECTED |
| D38M5Z7X9L | WHOLLY REJECTED | DD57GUMREV | WHOLLY REJECTED | DP79VM42KS | WHOLLY REJECTED | DZ4GF7UNCH | WHOLLY REJECTED |
| D38MEPQWSX | WHOLLY REJECTED | DD5GMQY9W | WHOLLY REJECTED | DP7QNDBR89 | WHOLLY REJECTED | DZ4WN896QJ | WHOLLY REJECTED |
| D38UE2XWSB | WHOLLY REJECTED | DD5HB3FW8X | WHOLLY REJECTED | DP7QVKN8RF | WHOLLY REJECTED | DZ57PVNSTU | WHOLLY REJECTED |
| D38VZSREGQ | WHOLLY REJECTED | DD5JXZFHVT | WHOLLY REJECTED | DP7RMXUZFB | WHOLLY REJECTED | DZ5C2VBM8E | WHOLLY REJECTED |
| D38YWLE6FV | WHOLLY REJECTED | DD5PKRVQJE | WHOLLY REJECTED | DP7TGX8EUK | WHOLLY REJECTED | DZ5G8AD623 | WHOLLY REJECTED |
| D39LYERZDC | WHOLLY REJECTED | DD5QU2ZB4Y | WHOLLY REJECTED | DP7TVDKLMH | WHOLLY REJECTED | DZ5MLXTDEQ | WHOLLY REJECTED |
| D39QMX4UD7 | WHOLLY REJECTED | DD5TVFLB2G | WHOLLY REJECTED | DP87WFMDT9 | WHOLLY REJECTED | DZ652M7ULX | WHOLLY REJECTED |
| D39TA678QB | WHOLLY REJECTED | DD5UEXWGMI | WHOLLY REJECTED | DP8CMZJNQF | WHOLLY REJECTED | DZ698LQBEC | WHOLLY REJECTED |
| D3A7BRNQ8P | WHOLLY REJECTED | DD5V8JEUGY | WHOLLY REJECTED | DP8FZJC2HQ | WHOLLY REJECTED | DZ6KS7HTEG | WHOLLY REJECTED |
| D3A7DQBGP8 | WHOLLY REJECTED | DD63RMEBKA | WHOLLY REJECTED | DP8KCH79ZE | WHOLLY REJECTED | DZ6M92XJAQ | WHOLLY REJECTED |
| D3AECPDMXJ | WHOLLY REJECTED | DD65BTZUX7 | WHOLLY REJECTED | DP8Y2WM5RC | WHOLLY REJECTED | DZ6NX5M4SE | WHOLLY REJECTED |
| D3ALFJD5S2 | WHOLLY REJECTED | DD6J2M8VHB | WHOLLY REJECTED | DP94R8DAY5 | WHOLLY REJECTED | DZ6T7EQBJX | WHOLLY REJECTED |
| D3AVKTZPWN | WHOLLY REJECTED | DD6KAXSTQU | WHOLLY REJECTED | DP96G42KTY | WHOLLY REJECTED | DZ6TJLBWDY | WHOLLY REJECTED |
| D3AXV9H7ZC | WHOLLY REJECTED | DD6KMEB3S5 | WHOLLY REJECTED | DP97B6ZMVC | WHOLLY REJECTED | DZ6VKDLWUR | WHOLLY REJECTED |
| D3BCF7V6XY | WHOLLY REJECTED | DD6LCSVATZ | WHOLLY REJECTED | DP9KGF8EN2 | WHOLLY REJECTED | DZ6VKHET5Q | WHOLLY REJECTED |
| D3BGKNZERA | WHOLLY REJECTED | DD74KQVBYU | WHOLLY REJECTED | DP9N7D6QX5 | WHOLLY REJECTED | DZ6WVHA5J2 | WHOLLY REJECTED |
| D3BH856AK4 | WHOLLY REJECTED | DD76RLH2G9 | WHOLLY REJECTED | DP9NCMAR7H | WHOLLY REJECTED | DZ7ABU5QFH | WHOLLY REJECTED |
| D3BPRHXTC5 | WHOLLY REJECTED | DD7KEAX3UG | WHOLLY REJECTED | DP9UMBTKVL | WHOLLY REJECTED | DZ7NEGL4XU | WHOLLY REJECTED |
| D3BS2859V7 | WHOLLY REJECTED | DD7PE9LJ4M | WHOLLY REJECTED | DP9ZUFTLX4 | WHOLLY REJECTED | DZ7PCGXUQD | WHOLLY REJECTED |
| D3BW6UR4HN | WHOLLY REJECTED | DD7SKTQC4J | WHOLLY REJECTED | DPAD58S3HQ | WHOLLY REJECTED | DZ7PJ3MBK4 | WHOLLY REJECTED |
| D3BWJ289YP | WHOLLY REJECTED | DD7X3PBEJH | WHOLLY REJECTED | DPAEJK9YFG | WHOLLY REJECTED | DZ7TLKCR63 | WHOLLY REJECTED |
| D3C5V6NQMS | WHOLLY REJECTED | DD7ZXK6MYT | WHOLLY REJECTED | DPAGWE9BJX | WHOLLY REJECTED | DZ7VXUW2F8 | WHOLLY REJECTED |
| D3CAF52MS6 | WHOLLY REJECTED | DD82QPT6A3 | WHOLLY REJECTED | DPARNBHUM5 | WHOLLY REJECTED | DZ87LEGCBW | WHOLLY REJECTED |
| D3CEA5ZJ8K | WHOLLY REJECTED | DD85SPKTEW | WHOLLY REJECTED | DPAVSC7B6Q | WHOLLY REJECTED | DZ8JCPRB2H | WHOLLY REJECTED |
| D3CEWKVDMA | WHOLLY REJECTED | DD8ALRWY52 | WHOLLY REJECTED | DPAXGVYFWR | WHOLLY REJECTED | DZ8NAW3UG7 | WHOLLY REJECTED |
| D3CHPXLR4D | WHOLLY REJECTED | DD8SAB3FN4 | WHOLLY REJECTED | DPBADKSCXE | WHOLLY REJECTED | DZ8STP7ACW | WHOLLY REJECTED |
| D3CML2YF6S | WHOLLY REJECTED | DD8T7FUSHY | WHOLLY REJECTED | DPBGN27WJ5 | WHOLLY REJECTED | DZ8U42A3RT | WHOLLY REJECTED |
| D3CPU5986K | WHOLLY REJECTED | DD9AJXQGBS | WHOLLY REJECTED | DPBHQES7LJ | WHOLLY REJECTED | DZ97CETHDB | WHOLLY REJECTED |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D3CSGU8XA5 | WHOLLY REJECTED | DD9C386YFB | WHOLLY REJECTED | DPBJD2SLVA | WHOLLY REJECTED | DZ9CKSYHX4 | WHOLLY REJECTED |
| D3CUBK4S5Q | WHOLLY REJECTED | DD9CFUQK43 | WHOLLY REJECTED | DPBJR9MYWA | WHOLLY REJECTED | DZ9MCBVA2D | WHOLLY REJECTED |
| D3D7AZP6NU | WHOLLY REJECTED | DD9FSU4KQC | WHOLLY REJECTED | DPBKVXUA9H | WHOLLY REJECTED | DZ9VDSW78Q | WHOLLY REJECTED |
| D3DCJURS78 | WHOLLY REJECTED | DD9UFBXC72 | WHOLLY REJECTED | DPBSN9F5AK | WHOLLY REJECTED | DZ9WDTHRUS | WHOLLY REJECTED |
| D3DEMGXQPJ | WHOLLY REJECTED | DD9XVUJR7A | WHOLLY REJECTED | DPC3RAF5J9 | WHOLLY REJECTED | DZADT8XVME | WHOLLY REJECTED |
| D3DETWXRZN | WHOLLY REJECTED | DDA4UGW8XZ | WHOLLY REJECTED | DPC7ZHDAES | WHOLLY REJECTED | DZAM85RE4G | WHOLLY REJECTED |
| D3DJSN6RGV | WHOLLY REJECTED | DDA82QSHX3 | WHOLLY REJECTED | DPCE3LB8MF | WHOLLY REJECTED | DZAQKNDJLE | WHOLLY REJECTED |
| D3DKVUBRCZ | WHOLLY REJECTED | DDA8ZJ3MBN | WHOLLY REJECTED | DPCW53U7GY | WHOLLY REJECTED | DZASXM3JEG | WHOLLY REJECTED |
| D3DL2XUYRB | WHOLLY REJECTED | DDAHCRKJGX | WHOLLY REJECTED | DPCX4FGT7J | WHOLLY REJECTED | DZAU2PD3WL | WHOLLY REJECTED |
| D3DNSU9QYE | WHOLLY REJECTED | DDAHF472LJ | WHOLLY REJECTED | DPD298HT5M | WHOLLY REJECTED | DZAX35CQWM | WHOLLY REJECTED |
| D3DS85CVKM | WHOLLY REJECTED | DDAK48WPVE | WHOLLY REJECTED | DPDB7L92TV | WHOLLY REJECTED | DZB9KP2XLJ | WHOLLY REJECTED |
| D3DVXLJQ6H | WHOLLY REJECTED | DDALN94XU3 | WHOLLY REJECTED | DPDCET5YNR | WHOLLY REJECTED | DZBNFE48SW | WHOLLY REJECTED |
| D3DW7XTG2C | WHOLLY REJECTED | DDAPUEV29X | WHOLLY REJECTED | DPDFXT2B53 | WHOLLY REJECTED | DZBP8TLG2N | WHOLLY REJECTED |
| D3DYWBRXT8 | WHOLLY REJECTED | DDAV6K59SC | WHOLLY REJECTED | DPDGZVM5N9 | WHOLLY REJECTED | DZBUJKHR8C | WHOLLY REJECTED |
| D3E2J8DMSN | WHOLLY REJECTED | DDAXPEKH5Z | WHOLLY REJECTED | DPDJ4GV6NT | WHOLLY REJECTED | DZBV6PQYXG | WHOLLY REJECTED |
| D3E5NSGWZQ | WHOLLY REJECTED | DDB5ZGW2AF | WHOLLY REJECTED | DPDLU3H64K | WHOLLY REJECTED | DZBWJ3GNTK | WHOLLY REJECTED |
| D3E7QLDGC9 | WHOLLY REJECTED | DDBA93S7L4 | WHOLLY REJECTED | DPDUF23TLY | WHOLLY REJECTED | DZC4A8GLYH | WHOLLY REJECTED |
| D3EKDHZ2XT | WHOLLY REJECTED | DDBCH8JUM3 | WHOLLY REJECTED | DPDXVF2ANU | WHOLLY REJECTED | DZC7XQTBFW | WHOLLY REJECTED |
| D3EUR7PFNZ | WHOLLY REJECTED | DDBESGQJ4A | WHOLLY REJECTED | DPE56L4CU8 | WHOLLY REJECTED | DZCLRSV23Y | WHOLLY REJECTED |
| D3F47WNP6X | WHOLLY REJECTED | DDBF8R32GK | WHOLLY REJECTED | DPETZ93WK7 | WHOLLY REJECTED | DZCQSHDW24 | WHOLLY REJECTED |
| D3F5UZ9LWA | WHOLLY REJECTED | DDBFHCJYGT | WHOLLY REJECTED | DPEUVWHLKT | WHOLLY REJECTED | DZCYJ82KQ5 | WHOLLY REJECTED |
| D3F9WVL2BC | WHOLLY REJECTED | DDBBM3ZJ7K4 | WHOLLY REJECTED | DPEZLBM6WU | WHOLLY REJECTED | DZD2PEWGN5 | WHOLLY REJECTED |
| D3FEG62V7M | WHOLLY REJECTED | DDBPJKLN5A | WHOLLY REJECTED | DPF2K5JAMR | WHOLLY REJECTED | DZD4P3JVB5 | WHOLLY REJECTED |
| D3FZVMQLNE | WHOLLY REJECTED | DDBR9U57H2 | WHOLLY REJECTED | DPF2N4TESH | WHOLLY REJECTED | DZD74V5TBQ | WHOLLY REJECTED |
| D3GFA6RHJ8 | WHOLLY REJECTED | DDBWELXVCR | WHOLLY REJECTED | DPFK3HM9VD | WHOLLY REJECTED | DZDC93HVTQ | WHOLLY REJECTED |
| D3GHSB9L4Y | WHOLLY REJECTED | DDC4SQM8YB | WHOLLY REJECTED | DPFK6WCZX4 | WHOLLY REJECTED | DZDCS92TPY | WHOLLY REJECTED |
| D3GJL9MY5N | WHOLLY REJECTED | DDCKPLEQGY | WHOLLY REJECTED | DPFLA4TNGS | WHOLLY REJECTED | DZDG6SR4A7 | WHOLLY REJECTED |
| D3GVQH5M6D | WHOLLY REJECTED | DDCQWHZSXN | WHOLLY REJECTED | DPFQ9SKEZA | WHOLLY REJECTED | DZDGTC4AFU | WHOLLY REJECTED |
| D3GW728CPV | WHOLLY REJECTED | DDCRWLEKHA | WHOLLY REJECTED | DPFSQU9ERV | WHOLLY REJECTED | DZDJE2Q346 | WHOLLY REJECTED |
| D3GYRPQCJ8 | WHOLLY REJECTED | DDCWLJF843 | WHOLLY REJECTED | DPFVMAK76Y | WHOLLY REJECTED | DZDMJ8SCU6 | WHOLLY REJECTED |
| D3H5EJT2CB | WHOLLY REJECTED | DDCXA95MJE | WHOLLY REJECTED | DPG3MN2W7F | WHOLLY REJECTED | DZDRN63CVX | WHOLLY REJECTED |
| D3HCDEW7B5 | WHOLLY REJECTED | DDE4U3BJKC | WHOLLY REJECTED | DPG5A68DFE | WHOLLY REJECTED | DZDS9GRCP6 | WHOLLY REJECTED |
| D3HD794WA6 | WHOLLY REJECTED | DDE5A92YZF | WHOLLY REJECTED | DPG7MTQ9SY | WHOLLY REJECTED | DZDTRX29G6 | WHOLLY REJECTED |
| D3HKWDTL9Y | WHOLLY REJECTED | DDEKJ3C8HX | WHOLLY REJECTED | DPGA6F85WN | WHOLLY REJECTED | DZECQJVT9Y | WHOLLY REJECTED |
| D3HM29K4SE | WHOLLY REJECTED | DDELV4TPJ8 | WHOLLY REJECTED | DPGC4VAHQJ | WHOLLY REJECTED | DZEDA5KSNV | WHOLLY REJECTED |
| D3HXGZ89UJ | WHOLLY REJECTED | DDES5PV9QZ | WHOLLY REJECTED | DPGHELJ8Z6 | WHOLLY REJECTED | DZEJ5NXQ94 | WHOLLY REJECTED |
| D3HY4MRVSL | WHOLLY REJECTED | DDEU9ZF53K | WHOLLY REJECTED | DPGHKRTBAL | WHOLLY REJECTED | DZEL9GVRH2 | WHOLLY REJECTED |
| D3J42LSYDR | WHOLLY REJECTED | DDEWZGMFCK | WHOLLY REJECTED | DPGKAJV45N | WHOLLY REJECTED | DZEM3JCN67 | WHOLLY REJECTED |
| D3JCY8UF2X | WHOLLY REJECTED | DDFB3R87UK | WHOLLY REJECTED | DPH6U5V2G3 | WHOLLY REJECTED | DZESQHDCYM | WHOLLY REJECTED |
| D3JDYZACVK | WHOLLY REJECTED | DDFCQ6ZUJE | WHOLLY REJECTED | DPH9J37DNQ | WHOLLY REJECTED | DZF7SPLGEJ | WHOLLY REJECTED |
| D3JLHZY9KW | WHOLLY REJECTED | DDFHAGJL8N | WHOLLY REJECTED | DPHF5Y2VZ6 | WHOLLY REJECTED | DZFEXRNKBC | WHOLLY REJECTED |
| D3JQ4SL7PA | WHOLLY REJECTED | DDFUE7KBPT | WHOLLY REJECTED | DPHG9LABR8 | WHOLLY REJECTED | DZFHW6DCV7 | WHOLLY REJECTED |
| D3K6FS4WPN | WHOLLY REJECTED | DDFUTSBJR3 | WHOLLY REJECTED | DPJ6EGV2LD | WHOLLY REJECTED | DZFK4M65XA | WHOLLY REJECTED |
| D3K9DVSWRJ | WHOLLY REJECTED | DDFY9WMTHE | WHOLLY REJECTED | DPJ8FUHWVA | WHOLLY REJECTED | DZFP8SLH35 | WHOLLY REJECTED |
| D3KDVX8ASG | WHOLLY REJECTED | DDFYKQWZ82 | WHOLLY REJECTED | DPJC5FEMGX | WHOLLY REJECTED | DZFS9A5EL4 | WHOLLY REJECTED |
| D3KN6L2EGM | WHOLLY REJECTED | DDG53KR49C | WHOLLY REJECTED | DPJCT3UVXG | WHOLLY REJECTED | DZFSMVTQ8P | WHOLLY REJECTED |
| D3L5E8CSGF | WHOLLY REJECTED | DDG5LQXBUV | WHOLLY REJECTED | DPJD4BKWLZ | WHOLLY REJECTED | DZFVCX9H8Y | WHOLLY REJECTED |
| D3L75NFRPD | WHOLLY REJECTED | DDG9EN2RHM | WHOLLY REJECTED | DPJKB6G5D8 | WHOLLY REJECTED | DZFXQEU4DM | WHOLLY REJECTED |
| D3L9A6PJKW | WHOLLY REJECTED | DDGCAZ58Y4 | WHOLLY REJECTED | DPJM3X8D54 | WHOLLY REJECTED | DZG5L8CVWY | WHOLLY REJECTED |
| D3LHZUNYW7 | WHOLLY REJECTED | DDGJUW5TNV | WHOLLY REJECTED | DPJMT7B2DL | WHOLLY REJECTED | DZG86SWVJN | WHOLLY REJECTED |
| D3LKQJXHUW | WHOLLY REJECTED | DDGM3WP6EZ | WHOLLY REJECTED | DPJTE362ZN | WHOLLY REJECTED | DZGBRLKJWD | WHOLLY REJECTED |
| D3LV2E7KDX | WHOLLY REJECTED | DDGVCT4U8Y | WHOLLY REJECTED | DPK852N9ES | WHOLLY REJECTED | DZGTBEXMCH | WHOLLY REJECTED |
| D3M2QKDW5C | WHOLLY REJECTED | DDGZA3YHXP | WHOLLY REJECTED | DPKBXWCAHS | WHOLLY REJECTED | DZH2YPQMVN | WHOLLY REJECTED |
| D3M4AG72HF | WHOLLY REJECTED | DDHAMRX9Q8 | WHOLLY REJECTED | DPKDEFCQXA | WHOLLY REJECTED | DZH34FD9VM | WHOLLY REJECTED |
| D3M4W7DH5J | WHOLLY REJECTED | DDHB8GZQA3 | WHOLLY REJECTED | DPKGFLZVJW | WHOLLY REJECTED | DZHMCF4K8V | WHOLLY REJECTED |
| D3M7LPCJR9 | WHOLLY REJECTED | DDHKB7G9PL | WHOLLY REJECTED | DPKHVF4XWU | WHOLLY REJECTED | DZHQP3LXGR | WHOLLY REJECTED |
| D3MBUKQXYJ | WHOLLY REJECTED | DDHKNBW5ZJ | WHOLLY REJECTED | DPKTH4W2N8 | WHOLLY REJECTED | DZHTSNBAFG | WHOLLY REJECTED |
| D3MENSX7GK | WHOLLY REJECTED | DDHNTR3GXM | WHOLLY REJECTED | DPL65E9HUW | WHOLLY REJECTED | DZHVL5NY4U | WHOLLY REJECTED |
| D3MF9NAYBC | WHOLLY REJECTED | DDHQRWXPK9 | WHOLLY REJECTED | DPL7UZAYK6 | WHOLLY REJECTED | DZHYXCUD7V | WHOLLY REJECTED |
| D3MGQ4YC9J | WHOLLY REJECTED | DDHS7KLZXR | WHOLLY REJECTED | DPLFR24AQ3 | WHOLLY REJECTED | DZJ6F9AXEC | WHOLLY REJECTED |
| D3MKU7JW5Q | WHOLLY REJECTED | DDHUFZSJ64 | WHOLLY REJECTED | DPLMGK2YU3 | WHOLLY REJECTED | DZJACRS49P | WHOLLY REJECTED |
| D3MPKT2976 | WHOLLY REJECTED | DDHW4MFB7F | WHOLLY REJECTED | DPM3TYUZW8 | WHOLLY REJECTED | DZJB9X58NA | WHOLLY REJECTED |
| D3MTGKZ5BJ | WHOLLY REJECTED | DDJ5E9NUM2 | WHOLLY REJECTED | DPM6UBTYHC | WHOLLY REJECTED | DZJDGR6P8Q | WHOLLY REJECTED |
| D3MXG82KA7 | WHOLLY REJECTED | DDJYLM8TPV | WHOLLY REJECTED | DPMSKUXY2W | WHOLLY REJECTED | DZJE87PXRH | WHOLLY REJECTED |
| D3MXWJZ6EB | WHOLLY REJECTED | DDK8A39UTV | WHOLLY REJECTED | DPMSYQ42B7 | WHOLLY REJECTED | DZJRFMSBE7 | WHOLLY REJECTED |
| D3NF2CGASW | WHOLLY REJECTED | DDKP2697SU | WHOLLY REJECTED | DPN49RD3XV | WHOLLY REJECTED | DZJSF8YPEH | WHOLLY REJECTED |
| D3NGEJUQ2K | WHOLLY REJECTED | DDKXGMP9VB | WHOLLY REJECTED | DPNBCW965M | WHOLLY REJECTED | DZJVQ3CRHW | WHOLLY REJECTED |
| D3NM6ULJQZ | WHOLLY REJECTED | DDL4GT7Q6C | WHOLLY REJECTED | DPNFTWBZ2S | WHOLLY REJECTED | DZKAXP8QLC | WHOLLY REJECTED |
| D3NVQ4SDU7 | WHOLLY REJECTED | DDLBUAVSZ8 | WHOLLY REJECTED | DPNG5HJEAR | WHOLLY REJECTED | DZKB2TCM7Y | WHOLLY REJECTED |
| D3P6WHZ2QA | WHOLLY REJECTED | DDLCZPBWKU | WHOLLY REJECTED | DPNMF8DJSH | WHOLLY REJECTED | DZKWX2FLBP | WHOLLY REJECTED |

| | | | |
|---|---|---|---|
| D3PA6L9M2Z | WHOLLY REJECTED | DDLM6CXYVZ | WHOLLY REJECTED | DPNTG6A5DC | WHOLLY REJECTED | DZL358GYU2 | WHOLLY REJECTED |
| D3PBG7Q86S | WHOLLY REJECTED | DDLN8X39VE | WHOLLY REJECTED | DPNUGRT9QB | WHOLLY REJECTED | DZL68SQ3AX | WHOLLY REJECTED |
| D3PE8VUHCB | WHOLLY REJECTED | DDLPH582BR | WHOLLY REJECTED | DPNWX9GVF8 | WHOLLY REJECTED | DZL8Y5JFS6 | WHOLLY REJECTED |
| D3PR5XGWBS | WHOLLY REJECTED | DDLXQJAC94 | WHOLLY REJECTED | DPNZ7FEJAL | WHOLLY REJECTED | DZLHSD9NTU | WHOLLY REJECTED |
| D3PTLE58SG | WHOLLY REJECTED | DDM6AVUSJR | WHOLLY REJECTED | DPQ78SUYHN | WHOLLY REJECTED | DZLHTC4BVX | WHOLLY REJECTED |
| D3PU48GEDB | WHOLLY REJECTED | DDM932JBVR | WHOLLY REJECTED | DPQ7DV5UB3 | WHOLLY REJECTED | DZLR7PSDA6 | WHOLLY REJECTED |
| D3PXLAR9FK | WHOLLY REJECTED | DDMBYS6R35 | WHOLLY REJECTED | DPQ8GMEV9N | WHOLLY REJECTED | DZLR8QDFN7 | WHOLLY REJECTED |
| D3Q4HP8VG9 | WHOLLY REJECTED | DDMR9UKW5Y | WHOLLY REJECTED | DPQETZWFAD | WHOLLY REJECTED | DZLW56QNGR | WHOLLY REJECTED |
| D3Q5LTHGD9 | WHOLLY REJECTED | DDN6K4YVLW | WHOLLY REJECTED | DPQTYBFJZ7 | WHOLLY REJECTED | DZMTPX3VBR | WHOLLY REJECTED |
| D3Q5VWPCXT | WHOLLY REJECTED | DDN6LJCZKQ | WHOLLY REJECTED | DPQVYJ629A | WHOLLY REJECTED | DZMU2H3JS4 | WHOLLY REJECTED |
| D3Q9SWPCVG | WHOLLY REJECTED | DDN7T85MSW | WHOLLY REJECTED | DPR5JW7Y8G | WHOLLY REJECTED | DZN4523KT8 | WHOLLY REJECTED |
| D3QGVP7MUZ | WHOLLY REJECTED | DDNKQE7ZJ4 | WHOLLY REJECTED | DPRC76TL2W | WHOLLY REJECTED | DZN7LKRFP8 | WHOLLY REJECTED |
| D3QHJNAEWM | WHOLLY REJECTED | DDNLAJY5KQ | WHOLLY REJECTED | DPRCG23EV6 | WHOLLY REJECTED | DZNJPAUKGT | WHOLLY REJECTED |
| D3QKYGAPNX | WHOLLY REJECTED | DDP3T54GL9 | WHOLLY REJECTED | DPRK36VWTX | WHOLLY REJECTED | DZNPAB3CG2 | WHOLLY REJECTED |
| D3QTWR5DPK | WHOLLY REJECTED | DDPBA7HT9N | WHOLLY REJECTED | DPRUWDVNFH | WHOLLY REJECTED | DZP8YSCU76 | WHOLLY REJECTED |
| D3QUH4SCGN | WHOLLY REJECTED | DDPEZ963KQ | WHOLLY REJECTED | DPS2VEQ9GU | WHOLLY REJECTED | DZPCFS4UXN | WHOLLY REJECTED |
| D3QYHV5XPJ | WHOLLY REJECTED | DDPG8NT32Z | WHOLLY REJECTED | DPS2XQ3LYE | WHOLLY REJECTED | DZPEAWVL3G | WHOLLY REJECTED |
| D3R2UTHWKV | WHOLLY REJECTED | DDPHJASLCY | WHOLLY REJECTED | DPS4BE63WY | WHOLLY REJECTED | DZPF8TAXQC | WHOLLY REJECTED |
| D3R9DNSY4C | WHOLLY REJECTED | DDPVJEWFR4 | WHOLLY REJECTED | DPS5AWZHMT | WHOLLY REJECTED | DZPFNDW4JA | WHOLLY REJECTED |
| D3R9KFBPNY | WHOLLY REJECTED | DDQ3U2RWNC | WHOLLY REJECTED | DPS5EGTAWH | WHOLLY REJECTED | DZPMT4LRJ3 | WHOLLY REJECTED |
| D3R9LSEM4Y | WHOLLY REJECTED | DDQ3VGZYJ4 | WHOLLY REJECTED | DPS62Q8HXL | WHOLLY REJECTED | DZPNSAGWFT | WHOLLY REJECTED |
| D3RJ2G6CQP | WHOLLY REJECTED | DDQ7843JPA | WHOLLY REJECTED | DPSDBX7LCE | WHOLLY REJECTED | DZPYS75KFG | WHOLLY REJECTED |
| D3RJYE24ZD | WHOLLY REJECTED | DDQJXKYTGM | WHOLLY REJECTED | DPSGV5EJ8N | WHOLLY REJECTED | DZQE3G4SXU | WHOLLY REJECTED |
| D3RKQUH4FL | WHOLLY REJECTED | DDQNREBU4P | WHOLLY REJECTED | DPSR6ZVEWU | WHOLLY REJECTED | DZQHGA4UPF | WHOLLY REJECTED |
| D3RN2EX8QF | WHOLLY REJECTED | DDQZ4APB2L | WHOLLY REJECTED | DPSWAXJF4T | WHOLLY REJECTED | DZQJF8YLCW | WHOLLY REJECTED |
| D3RS7TU8VJ | WHOLLY REJECTED | DDRENK48Y3 | WHOLLY REJECTED | DPSXMTBEJL | WHOLLY REJECTED | DZQKDM6BS3 | WHOLLY REJECTED |
| D3RSABNGV9 | WHOLLY REJECTED | DDRNCJAHWX | WHOLLY REJECTED | DPSZAHVERU | WHOLLY REJECTED | DZQNUKVTD5 | WHOLLY REJECTED |
| D3RTYJBSAG | WHOLLY REJECTED | DDRNVGQTXE | WHOLLY REJECTED | DPSZAWEXFV | WHOLLY REJECTED | DZQS3FYMDK | WHOLLY REJECTED |
| D3RXPUMKJW | WHOLLY REJECTED | DDRUPHAK65 | WHOLLY REJECTED | DPT43XS7BH | WHOLLY REJECTED | DZQW3THMJ5 | WHOLLY REJECTED |
| D3RYVSTCAL | WHOLLY REJECTED | DDRXM5CU7G | WHOLLY REJECTED | DPTCSED93G | WHOLLY REJECTED | DZR395LC8J | WHOLLY REJECTED |
| D3S6DERMB4 | WHOLLY REJECTED | DDS6ZNW245 | WHOLLY REJECTED | DPTEMCBZ4G | WHOLLY REJECTED | DZR5EV8PBQ | WHOLLY REJECTED |
| D3S9QMPRZB | WHOLLY REJECTED | DDSBJ8NGPY | WHOLLY REJECTED | DPTEYR25VQ | WHOLLY REJECTED | DZR6EP4DLC | WHOLLY REJECTED |
| D3SCK2W6EJ | WHOLLY REJECTED | DDSCUXAWZT | WHOLLY REJECTED | DPTKMBWF58 | WHOLLY REJECTED | DZR6QB9DMA | WHOLLY REJECTED |
| D3SDRWZAFN | WHOLLY REJECTED | DDSH4JLAWQ | WHOLLY REJECTED | DPU6TYNCB7 | WHOLLY REJECTED | DZR8AS7TK5 | WHOLLY REJECTED |
| D3SFTJN96K | WHOLLY REJECTED | DDSKUTL4GY | WHOLLY REJECTED | DPU8EXMLZN | WHOLLY REJECTED | DZRAXSWYGM | WHOLLY REJECTED |
| D3SH6QD75R | WHOLLY REJECTED | DDSN9KACUF | WHOLLY REJECTED | DPUBGRST2J | WHOLLY REJECTED | DZREAHYXT9 | WHOLLY REJECTED |
| D3SKDM7NLZ | WHOLLY REJECTED | DDSW3QAZT6 | WHOLLY REJECTED | DPUJK5BYQN | WHOLLY REJECTED | DZRFBXSDQ9 | WHOLLY REJECTED |
| D3SKT6MGL9 | WHOLLY REJECTED | DDT8QRPBGJ | WHOLLY REJECTED | DPULFD5ZAJ | WHOLLY REJECTED | DZRJDNFCVS | WHOLLY REJECTED |
| D3SMBJXPA5 | WHOLLY REJECTED | DDT95JGK46 | WHOLLY REJECTED | DPUQVTDZMV | WHOLLY REJECTED | DZRK6F2MS5 | WHOLLY REJECTED |
| D3SUFPA2BR | WHOLLY REJECTED | DDTAVGLX3P | WHOLLY REJECTED | DPUQW6F53Z | WHOLLY REJECTED | DZRKD5PJAQ | WHOLLY REJECTED |
| D3SWRA42FG | WHOLLY REJECTED | DDTLV2UEKZ | WHOLLY REJECTED | DPUS3HDTZC | WHOLLY REJECTED | DZRKNG9L3U | WHOLLY REJECTED |
| D3TA9P6U5F | WHOLLY REJECTED | DDTMB96HUQ | WHOLLY REJECTED | DPUSMELRKH | WHOLLY REJECTED | DZRU2Q7BK8 | WHOLLY REJECTED |
| D3THK79LG2 | WHOLLY REJECTED | DDTWZNKGUB | WHOLLY REJECTED | DPUXMEVLD2 | WHOLLY REJECTED | DZS4B63E5D | WHOLLY REJECTED |
| D3TK78D5RC | WHOLLY REJECTED | DDTX4W8J73 | WHOLLY REJECTED | DPV9B5AXYL | WHOLLY REJECTED | DZS4FX6AK5 | WHOLLY REJECTED |
| D3TMU56PKR | WHOLLY REJECTED | DDU3A6P8BE | WHOLLY REJECTED | DPVC7WAU4L | WHOLLY REJECTED | DZSD369ELJ | WHOLLY REJECTED |
| D3TPJFWUHR | WHOLLY REJECTED | DDUAFE4BY7 | WHOLLY REJECTED | DPVECY7K8Z | WHOLLY REJECTED | DZSE8VPADR | WHOLLY REJECTED |
| D3TU47AQX2 | WHOLLY REJECTED | DDUB5WL2TN | WHOLLY REJECTED | DPVERQJT2A | WHOLLY REJECTED | DZSF54VW3B | WHOLLY REJECTED |
| D3TUQFJG8H | WHOLLY REJECTED | DDUNJ7VR6S | WHOLLY REJECTED | DPVKFQL5H4 | WHOLLY REJECTED | DZSL5FCG9N | WHOLLY REJECTED |
| D3TV4YE7Q5 | WHOLLY REJECTED | DDUPMQ472W | WHOLLY REJECTED | DPVKQWM9C4 | WHOLLY REJECTED | DZSNV2K53D | WHOLLY REJECTED |
| D3TW6PZX4E | WHOLLY REJECTED | DDURL5VZC2 | WHOLLY REJECTED | DPVQCX9TFA | WHOLLY REJECTED | DZSPEQNTUV | WHOLLY REJECTED |
| D3U4T57VJK | WHOLLY REJECTED | DDUXY45TCN | WHOLLY REJECTED | DPVS3KUMN7 | WHOLLY REJECTED | DZSQMY3W6E | WHOLLY REJECTED |
| D3UET6LQCJ | WHOLLY REJECTED | DDUY7NMVWI | WHOLLY REJECTED | DPVZLGS7CN | WHOLLY REJECTED | DZSTW6NHVL | WHOLLY REJECTED |
| D3UH469QYE | WHOLLY REJECTED | DDV7GAJ6WY | WHOLLY REJECTED | DPVZRWUQX7 | WHOLLY REJECTED | DZTELQFXJP | WHOLLY REJECTED |
| D3UJBKQVSA | WHOLLY REJECTED | DDVCA6XJ7B | WHOLLY REJECTED | DPW5U4QTMF | WHOLLY REJECTED | DZTM8L7FB2 | WHOLLY REJECTED |
| D3UQEACYBN | WHOLLY REJECTED | DDVCBH6GPZ | WHOLLY REJECTED | DPW6NYJSAX | WHOLLY REJECTED | DZTMNKWDUE | WHOLLY REJECTED |
| D3UTXBC48S | WHOLLY REJECTED | DDVEWGY75P | WHOLLY REJECTED | DPW7B8N9VS | WHOLLY REJECTED | DZU8HWA7KL | WHOLLY REJECTED |
| D3UZFHKWAB | WHOLLY REJECTED | DDVLBSRG5M | WHOLLY REJECTED | DPWEHQM7NC | WHOLLY REJECTED | DZUD9AC75T | WHOLLY REJECTED |
| D3UZSDGEWT | WHOLLY REJECTED | DDVPAHFL4E | WHOLLY REJECTED | DPWFVJLYZT | WHOLLY REJECTED | DZUE9N7BJ8 | WHOLLY REJECTED |
| D3V278CT56 | WHOLLY REJECTED | DDVPRUCZG8 | WHOLLY REJECTED | DPWHN8GZYS | WHOLLY REJECTED | DZUHM7SEKB | WHOLLY REJECTED |
| D3V2NDLB7A | WHOLLY REJECTED | DDVRFWQZ7N | WHOLLY REJECTED | DPWR8B27VE | WHOLLY REJECTED | DZUL598NGR | WHOLLY REJECTED |
| D3V7G2E6SQ | WHOLLY REJECTED | DDVRP8K9HN | WHOLLY REJECTED | DPWTSCR43B | WHOLLY REJECTED | DZUMEA2QG3 | WHOLLY REJECTED |
| D3V7K58FJH | WHOLLY REJECTED | DDVRTBUWS7 | WHOLLY REJECTED | DPWXVA3F5N | WHOLLY REJECTED | DZUMXANR9S | WHOLLY REJECTED |
| D3V97AM8U2 | WHOLLY REJECTED | DDVYXEUBT8 | WHOLLY REJECTED | DPX4GC7YEZ | WHOLLY REJECTED | DZUQPDFVJ3 | WHOLLY REJECTED |
| D3V9RH6C2G | WHOLLY REJECTED | DDWA6PEMK3 | WHOLLY REJECTED | DPXLSGV7QM | WHOLLY REJECTED | DZUVXBCKE8 | WHOLLY REJECTED |
| D3VA5F4PYM | WHOLLY REJECTED | DDWEGML5V8 | WHOLLY REJECTED | DPXNQERFJW | WHOLLY REJECTED | DZUXTV8RLS | WHOLLY REJECTED |
| D3VDYHJQCZ | WHOLLY REJECTED | DDWEMYZSX2 | WHOLLY REJECTED | DPXR3LQGWH | WHOLLY REJECTED | DZV7SD62PM | WHOLLY REJECTED |
| D3VE98WAKM | WHOLLY REJECTED | DDWK4FZU3L | WHOLLY REJECTED | DPY4HZNJR5 | WHOLLY REJECTED | DZV9R8EDU2 | WHOLLY REJECTED |
| D3VFBSK6XJ | WHOLLY REJECTED | DDWNKRSMJB | WHOLLY REJECTED | DPYJ7XC2TL | WHOLLY REJECTED | DZVAC79LBJ | WHOLLY REJECTED |
| D3VJ7THXFZ | WHOLLY REJECTED | DDWQV547Z8 | WHOLLY REJECTED | DPYVCQB94D | WHOLLY REJECTED | DZVARSHF3M | WHOLLY REJECTED |
| D3VM8A4D6C | WHOLLY REJECTED | DDWRAKBMVZ | WHOLLY REJECTED | DPYXN6MJQH | WHOLLY REJECTED | DZVMRN7ELW | WHOLLY REJECTED |

| Claim ID | Status | Claim ID | Status | Claim ID | Status | Claim ID | Status |
|---|---|---|---|---|---|---|---|
| D3VM8SPXQE | WHOLLY REJECTED | DDWY8EQNF9 | WHOLLY REJECTED | DPZ8CQEVX4 | WHOLLY REJECTED | DZVPFKHM34 | WHOLLY REJECTED |
| D3VP6GW57J | WHOLLY REJECTED | DDWYVQXTP6 | WHOLLY REJECTED | DPZER624YB | WHOLLY REJECTED | DZVTHYNSRF | WHOLLY REJECTED |
| D3VUZKESHB | WHOLLY REJECTED | DDX569S3LM | WHOLLY REJECTED | DPZGDSC9WA | WHOLLY REJECTED | DZVTQKLNUF | WHOLLY REJECTED |
| D3W58YREVU | WHOLLY REJECTED | DDX9FHLNE6 | WHOLLY REJECTED | DPZNHCQTGM | WHOLLY REJECTED | DZVXF6YD4N | WHOLLY REJECTED |
| D3W7H2JMQ9 | WHOLLY REJECTED | DDXB8WNPJ4 | WHOLLY REJECTED | DPZQLB5UHT | WHOLLY REJECTED | DZVY34XBJC | WHOLLY REJECTED |
| D3WGBQ7P6C | WHOLLY REJECTED | DDXKRHP6YC | WHOLLY REJECTED | DQ27KP3A6L | WHOLLY REJECTED | DZWET93DKQ | WHOLLY REJECTED |
| D3WGQJ94BD | WHOLLY REJECTED | DDXMGUPVFS | WHOLLY REJECTED | DQ2FAUGWZN | WHOLLY REJECTED | DZWN963FXH | WHOLLY REJECTED |
| D3WL2RTU9E | WHOLLY REJECTED | DDXNBAHF5L | WHOLLY REJECTED | DQ2H4VRM7S | WHOLLY REJECTED | DZWV3Q6XCM | WHOLLY REJECTED |
| D3WV9XRJYH | WHOLLY REJECTED | DDXT3MHG7P | WHOLLY REJECTED | DQ2JZF59GW | WHOLLY REJECTED | DZWVGQ9XC3 | WHOLLY REJECTED |
| D3WZD4LSA2 | WHOLLY REJECTED | DDXV2WFQMH | WHOLLY REJECTED | DQ2KZ8M7CD | WHOLLY REJECTED | DZX5N7QB8Y | WHOLLY REJECTED |
| D3X2WSKZC8 | WHOLLY REJECTED | DDY3MGRN79 | WHOLLY REJECTED | DQ2P3DKTR6 | WHOLLY REJECTED | DZX8S3WR79 | WHOLLY REJECTED |
| D3X7BQ6PLE | WHOLLY REJECTED | DDY7BH3E6F | WHOLLY REJECTED | DQ2AZYHDP6 | WHOLLY REJECTED | DZX9CW3JA6 | WHOLLY REJECTED |
| D3XCZGAYMP | WHOLLY REJECTED | DDY9K5ASVE | WHOLLY REJECTED | DQ3ELM2ANJ | WHOLLY REJECTED | DZX9WUMER7 | WHOLLY REJECTED |
| D3XMHZ72ND | WHOLLY REJECTED | DDYH5TNAX8 | WHOLLY REJECTED | DQ3FXPR685 | WHOLLY REJECTED | DZXDGP4CBV | WHOLLY REJECTED |
| D3XMYQ5FVE | WHOLLY REJECTED | DDYP5X6BAK | WHOLLY REJECTED | DQ3KWGMLVF | WHOLLY REJECTED | DZXDN8KHTJ | WHOLLY REJECTED |
| D3XSET2JRG | WHOLLY REJECTED | DDYT3BEVN7 | WHOLLY REJECTED | DQ3P5E8HDK | WHOLLY REJECTED | DZXGB534NY | WHOLLY REJECTED |
| D3XUNEVWS6 | WHOLLY REJECTED | DDYUAXK9TN | WHOLLY REJECTED | DQ3PFJEYMN | WHOLLY REJECTED | DZXJ96T2F7 | WHOLLY REJECTED |
| D3Y4KEXWQ5 | WHOLLY REJECTED | DDZ2YAMXFQ | WHOLLY REJECTED | DQ3PH67VZU | WHOLLY REJECTED | DZXPU6K87S | WHOLLY REJECTED |
| D3YE6JQUNZ | WHOLLY REJECTED | DDZG3598HV | WHOLLY REJECTED | DQ3WRJBZCY | WHOLLY REJECTED | DZYA8E79JW | WHOLLY REJECTED |
| D3YF6N9ZTQ | WHOLLY REJECTED | DDZGH2ETA8 | WHOLLY REJECTED | DQ42FDTYUV | WHOLLY REJECTED | DZYB6VHDLJ | WHOLLY REJECTED |
| D3YM5F9A2D | WHOLLY REJECTED | DDZKLT2WQJ | WHOLLY REJECTED | DQ4D2JVY7B | WHOLLY REJECTED | DZYMDEP8B3 | WHOLLY REJECTED |
| D3Z7BTMJAK | WHOLLY REJECTED | DDZMA65NCP | WHOLLY REJECTED | DQ4HPWRA8E | WHOLLY REJECTED | DZYUNB8WKT | WHOLLY REJECTED |
| D3ZCJ5BSM8 | WHOLLY REJECTED | DDZSTEHPRX | WHOLLY REJECTED | DQ4T8U7CPK | WHOLLY REJECTED | DZYVUARQW3 | WHOLLY REJECTED |
| D3ZKP9D65L | WHOLLY REJECTED | DDZUJ4Q5P7 | WHOLLY REJECTED | DQ5896YXFT | WHOLLY REJECTED | DZYWP4L7JR | WHOLLY REJECTED |
| D3ZMPXDYAB | WHOLLY REJECTED | DDZWY329L4 | WHOLLY REJECTED | DQ58WBM742 | WHOLLY REJECTED | P239VJZG5N | WHOLLY REJECTED |
| D3ZQFK9HSE | WHOLLY REJECTED | DE23NFLZX8 | WHOLLY REJECTED | DQ5DZ6CRJT | WHOLLY REJECTED | P24NFMX5WZ | WHOLLY REJECTED |
| D3ZV5RS8EX | WHOLLY REJECTED | DE245GYLK8 | WHOLLY REJECTED | DQ5E6VPWBF | WHOLLY REJECTED | P263GEMRYL | WHOLLY REJECTED |
| D426ARCM3P | WHOLLY REJECTED | DE26M5NBAY | WHOLLY REJECTED | DQ5F9GN6DR | WHOLLY REJECTED | P2659BHJFX | WHOLLY REJECTED |
| D427LVFS9Q | WHOLLY REJECTED | DE2FUDLCNA | WHOLLY REJECTED | DQ5WTUKLYB | WHOLLY REJECTED | P26T3SWCD8 | WHOLLY REJECTED |
| D42A3BL5X9 | WHOLLY REJECTED | DE2HRNJ3VU | WHOLLY REJECTED | DQ62K5XEPN | WHOLLY REJECTED | P27TXERPDQ | WHOLLY REJECTED |
| D42HE7WVNB | WHOLLY REJECTED | DE2HTQAL36 | WHOLLY REJECTED | DQ67S5CVJ4 | WHOLLY REJECTED | P283P4KYSM | WHOLLY REJECTED |
| D42PGDJC3Y | WHOLLY REJECTED | DE2NYB3LMZ | WHOLLY REJECTED | DQ6CUT3GAY | WHOLLY REJECTED | P28CKESAMP | WHOLLY REJECTED |
| D42RKBEQGP | WHOLLY REJECTED | DE2TSNAWG6 | WHOLLY REJECTED | DQ6DJRK35P | WHOLLY REJECTED | P28EBWLTVQ | WHOLLY REJECTED |
| D4372FTDUG | WHOLLY REJECTED | DE2TZBXFSN | WHOLLY REJECTED | DQ6ENGZ75D | WHOLLY REJECTED | P296QZF87X | WHOLLY REJECTED |
| D438K652BF | WHOLLY REJECTED | DE385RAPGC | WHOLLY REJECTED | DQ6GMAN8HF | WHOLLY REJECTED | P297Q8R4EJ | WHOLLY REJECTED |
| D43C6WNAXS | WHOLLY REJECTED | DE38XPFBCR | WHOLLY REJECTED | DQ6GWCUD3F | WHOLLY REJECTED | P29A6G3MQY | WHOLLY REJECTED |
| D43EQJWPXK | WHOLLY REJECTED | DE39TWMLB6 | WHOLLY REJECTED | DQ6URLBHWG | WHOLLY REJECTED | P29CEH4M37 | WHOLLY REJECTED |
| D43GRXA7P5 | WHOLLY REJECTED | DE3AWFQ4UG | WHOLLY REJECTED | DQ6WL4CG78 | WHOLLY REJECTED | P29LSYTVNQ | DUPLICATE CLAIM |
| D43KE6J7BZ | WHOLLY REJECTED | DE3CLVPS6B | WHOLLY REJECTED | DQ6WM5HAG | WHOLLY REJECTED | P29YNRA8SD | WHOLLY REJECTED |
| D43KZJS6DF | DUPLICATE CLAIM | DE3CSZ27JP | WHOLLY REJECTED | DQ6WSHF2ZU | WHOLLY REJECTED | P2A8DHUNGW | WHOLLY REJECTED |
| D43NHLS8JK | WHOLLY REJECTED | DE3F248ADL | WHOLLY REJECTED | DQ74GET68U | WHOLLY REJECTED | P2AUMKZQGC | WHOLLY REJECTED |
| D43VLEQZWB | WHOLLY REJECTED | DE3FNTPACW | WHOLLY REJECTED | DQ75HUFWX4 | WHOLLY REJECTED | P2BN3FYXHL | WHOLLY REJECTED |
| D45CRHZTM7 | WHOLLY REJECTED | DE3LCG2VTU | WHOLLY REJECTED | DQ7DB46MTU | WHOLLY REJECTED | P2BPATSMR5 | WHOLLY REJECTED |
| D45EXA3LRJ | WHOLLY REJECTED | DE3LUAZ9SF | WHOLLY REJECTED | DQ7EBGZV3W | WHOLLY REJECTED | P2BZMJ9R78 | WHOLLY REJECTED |
| D45P6ZCGXV | WHOLLY REJECTED | DE3Q2A6SZR | WHOLLY REJECTED | DQ7NF54V9M | WHOLLY REJECTED | P2CFYHTLRZ | WHOLLY REJECTED |
| D45PSRT93F | WHOLLY REJECTED | DE3SD8XU5R | WHOLLY REJECTED | DQ7PVC4HN6 | WHOLLY REJECTED | P2EL8F9AQ5 | WHOLLY REJECTED |
| D45QLY326P | WHOLLY REJECTED | DE3VBHFDJG | WHOLLY REJECTED | DQ7W85RBT6 | WHOLLY REJECTED | P2EMU5R3AP | WHOLLY REJECTED |
| D45UC7QJTL | WHOLLY REJECTED | DE3WQS4D5F | WHOLLY REJECTED | DQ83GNT9VX | WHOLLY REJECTED | P2ES7AT6JY | WHOLLY REJECTED |
| D46A9VXPKC | WHOLLY REJECTED | DE3XHVJ249 | WHOLLY REJECTED | DQ86GX7HFM | WHOLLY REJECTED | P2F7XLQTVB | WHOLLY REJECTED |
| D46L8XCJ92 | WHOLLY REJECTED | DE3Y2HW479 | WHOLLY REJECTED | DQ8LW3G7XN | WHOLLY REJECTED | P2FKPR5EXZ | WHOLLY REJECTED |
| D476BLAG2R | WHOLLY REJECTED | DE42X9VM7P | WHOLLY REJECTED | DQ8MBRVY3U | WHOLLY REJECTED | P2HSY6FDRM | WHOLLY REJECTED |
| D47EAFKSXJ | WHOLLY REJECTED | DE45CXWQ82 | WHOLLY REJECTED | DQ8MCHUSB6 | WHOLLY REJECTED | P2JXFLQ9TW | WHOLLY REJECTED |
| D47JZP5NCX | WHOLLY REJECTED | DE48ZSDU2C | WHOLLY REJECTED | DQ8P5RTF27 | WHOLLY REJECTED | P2K3QP7L95 | WHOLLY REJECTED |
| D47SBWUNX5 | WHOLLY REJECTED | DE4AC7UVQJ | WHOLLY REJECTED | DQ8PNCKYEF | WHOLLY REJECTED | P2K639SRXV | WHOLLY REJECTED |
| D47TWAU3FS | WHOLLY REJECTED | DE4MJ8C5NP | WHOLLY REJECTED | DQ8XFPYB6D | WHOLLY REJECTED | P2KENQVD4R | WHOLLY REJECTED |
| D47V9YCFR6 | WHOLLY REJECTED | DE4PDRZASU | WHOLLY REJECTED | DQ92LWNER3 | WHOLLY REJECTED | P2KRGSBZNL | WHOLLY REJECTED |
| D485W3UFR7 | WHOLLY REJECTED | DE4RMZVUGY | WHOLLY REJECTED | DQ92WKZU7H | WHOLLY REJECTED | P2KULTGM3B | WHOLLY REJECTED |
| D489WPXHLB | WHOLLY REJECTED | DE4T9HDR7A | WHOLLY REJECTED | DQ93B2J4CF | WHOLLY REJECTED | P2L4SGKZB7 | WHOLLY REJECTED |
| D48Q5ZBEPM | WHOLLY REJECTED | DE4WR9MP5B | WHOLLY REJECTED | DQ98CXTKPV | WHOLLY REJECTED | P2LSKZXPMU | WHOLLY REJECTED |
| D48VWKCFH2 | WHOLLY REJECTED | DE5D24BYPT | WHOLLY REJECTED | DQ9CS2XUJH | WHOLLY REJECTED | P2LTZWBE43 | WHOLLY REJECTED |
| D48YM9W6QA | WHOLLY REJECTED | DE5LVYAC4H | WHOLLY REJECTED | DQ9HW2C4ZJ | WHOLLY REJECTED | P2QCB8UEVM | WHOLLY REJECTED |
| D48ZHURL2N | WHOLLY REJECTED | DE5Z69CY4L | WHOLLY REJECTED | DQ9KDSE458 | WHOLLY REJECTED | P2RWBFNJPZ | WHOLLY REJECTED |
| D498GXHDWY | WHOLLY REJECTED | DE62P7ATLF | WHOLLY REJECTED | DQ9NH6PLST | WHOLLY REJECTED | P2SKEBG8P6 | WHOLLY REJECTED |
| D49A68FEX2 | WHOLLY REJECTED | DE68K3YS7X | WHOLLY REJECTED | DQ9TPFY3BN | WHOLLY REJECTED | P2SNHTEB53 | WHOLLY REJECTED |
| D49B7Q5EAM | WHOLLY REJECTED | DE6AZ78BR9 | WHOLLY REJECTED | DQ9XT6PAW7 | WHOLLY REJECTED | P2V7WQXLNU | WHOLLY REJECTED |
| D49BTCZPY5 | WHOLLY REJECTED | DE6GAZBXHY | WHOLLY REJECTED | DQA7RPDTCX | WHOLLY REJECTED | P2VHRJ3GXY | WHOLLY REJECTED |
| D49HRWA5GX | WHOLLY REJECTED | DE6JG4D23H | WHOLLY REJECTED | DQAM7SR5B9 | WHOLLY REJECTED | P2VUJX6EC4 | WHOLLY REJECTED |
| D49J2UW5GD | WHOLLY REJECTED | DE6RYJ4HND | WHOLLY REJECTED | DQAS5BFK8G | WHOLLY REJECTED | P2VWPF3JL4 | WHOLLY REJECTED |
| D49NW8EPUM | WHOLLY REJECTED | DE6W37CMGV | WHOLLY REJECTED | DQAUFP82R9 | WHOLLY REJECTED | P2W7K4FNDM | WHOLLY REJECTED |
| D49QLNGMSR | WHOLLY REJECTED | DE6WDQXBTK | WHOLLY REJECTED | DQB2P6KXWZ | WHOLLY REJECTED | P2WYZU4HP5 | WHOLLY REJECTED |

| | | | |
|---|---|---|---|
| D49RC7XA6Y WHOLLY REJECTED | DE76ARYVB3 WHOLLY REJECTED | DQB8HLWUPT WHOLLY REJECTED | P2XEDP8HLQ WHOLLY REJECTED |
| D49RNJC82H WHOLLY REJECTED | DE7FC5D6ZH WHOLLY REJECTED | DQBFET4SCU WHOLLY REJECTED | P2Y4DWVTH5 WHOLLY REJECTED |
| D49TMU3KCV WHOLLY REJECTED | DE7VKD3PH6 WHOLLY REJECTED | DQBJA7SNYE WHOLLY REJECTED | P2YDUH895W WHOLLY REJECTED |
| D49V6QUDPC WHOLLY REJECTED | DE7WHXP863 WHOLLY REJECTED | DQBPCW3HEY WHOLLY REJECTED | P2YGD3ARBT WHOLLY REJECTED |
| D49WEG7DVK WHOLLY REJECTED | DE8BTWJ7YA WHOLLY REJECTED | DQBRGY2XU4 WHOLLY REJECTED | P2YNA8H5P7 WHOLLY REJECTED |
| D4A6DSYTV3 WHOLLY REJECTED | DE8SGJ3YA4 WHOLLY REJECTED | DQBVR7JU4L WHOLLY REJECTED | P2Z5KTEFLA WHOLLY REJECTED |
| D4A853UTD2 WHOLLY REJECTED | DE8X4HAWC3 WHOLLY REJECTED | DQBWPFSND4 WHOLLY REJECTED | P2ZHUPDQAL WHOLLY REJECTED |
| D4A9T7C26L WHOLLY REJECTED | DE93Q2UBTK WHOLLY REJECTED | DQBWSJ5P3F WHOLLY REJECTED | P35BX4RVDF WHOLLY REJECTED |
| D4AJRGPBT2 WHOLLY REJECTED | DE9C4LS25H WHOLLY REJECTED | DQC7AD8FWK WHOLLY REJECTED | P35EB6CPDW WHOLLY REJECTED |
| D4ARFJL35C WHOLLY REJECTED | DE9TSAXJYL WHOLLY REJECTED | DQC9NBSD4Y WHOLLY REJECTED | P35QDZ6MSH WHOLLY REJECTED |
| D4AS2Q8VRD WHOLLY REJECTED | DE9WTADPYR WHOLLY REJECTED | DQCADUH5LG WHOLLY REJECTED | P36WQSMN4U WHOLLY REJECTED |
| D4AV725YL3 WHOLLY REJECTED | DE9XHB7S3R WHOLLY REJECTED | DQCJ7ASP2U WHOLLY REJECTED | P372LQ5JWZ WHOLLY REJECTED |
| D4AYM3FLEP WHOLLY REJECTED | DEA48THUX3 WHOLLY REJECTED | DQCMNW67L5 WHOLLY REJECTED | P3876EFQWV WHOLLY REJECTED |
| D4BAUV9QGF WHOLLY REJECTED | DEAD5FPTBS WHOLLY REJECTED | DQCPBMWDEI WHOLLY REJECTED | P3APDUK9CE WHOLLY REJECTED |
| D4BVEULJQZ WHOLLY REJECTED | DEAFGHK7BQ WHOLLY REJECTED | DQCXASG87N WHOLLY REJECTED | P3BMY2CQFR WHOLLY REJECTED |
| D4CBNAJQWG WHOLLY REJECTED | DEAJ4KM59B WHOLLY REJECTED | DQCZR3VSFJ WHOLLY REJECTED | P3BX6N9T7G WHOLLY REJECTED |
| D4CF3BPWTE WHOLLY REJECTED | DEAWRCDJ9M WHOLLY REJECTED | DQD67NJAXR WHOLLY REJECTED | P3C9GQNMSV WHOLLY REJECTED |
| D4CU658FSP WHOLLY REJECTED | DEAXD73U2Z WHOLLY REJECTED | DQDEPA5LNX WHOLLY REJECTED | P3CTMBH2VR WHOLLY REJECTED |
| D4CYX3J5K9 WHOLLY REJECTED | DEAXMURJY5 WHOLLY REJECTED | DQDTA4XSLH WHOLLY REJECTED | P3F4DJUVHW WHOLLY REJECTED |
| D4D56SCUVB WHOLLY REJECTED | DEB2N6YTQC WHOLLY REJECTED | DQE2AGMPYR WHOLLY REJECTED | P3HDMRPBK2 WHOLLY REJECTED |
| D4D5S2FMHV WHOLLY REJECTED | DEB3NC9X4Z WHOLLY REJECTED | DQE45U3ZVJ WHOLLY REJECTED | P3HJYTBSWR WHOLLY REJECTED |
| D4D92YFZNB WHOLLY REJECTED | DEB5RN8GVL WHOLLY REJECTED | DQECXGF3LS WHOLLY REJECTED | P3J9KN642P WHOLLY REJECTED |
| D4D9JLM8PA WHOLLY REJECTED | DEB5TZCFQS WHOLLY REJECTED | DQEFVC9TGZ WHOLLY REJECTED | P3K8E9YNQB WHOLLY REJECTED |
| D4D9L8RMCY WHOLLY REJECTED | DEB6J8ZDMV WHOLLY REJECTED | DQEKWMBTH5 WHOLLY REJECTED | P3KSX5AY9F WHOLLY REJECTED |
| D4DBZAUHW5 WHOLLY REJECTED | DEB7HTW24V WHOLLY REJECTED | DQFCEVXPKT WHOLLY REJECTED | P3LWYSR5HE WHOLLY REJECTED |
| D4DJVMU7PK WHOLLY REJECTED | DEBGRLKPZU WHOLLY REJECTED | DQFG5BZLMJ WHOLLY REJECTED | P3MQFJ6KTH WHOLLY REJECTED |
| D4DM9PGLNZ WHOLLY REJECTED | DEC4QNYLFV WHOLLY REJECTED | DQGDS5V8K6 WHOLLY REJECTED | P3MZTG4NJA WHOLLY REJECTED |
| D4DVJKYT78 WHOLLY REJECTED | DEC9VKU3XS WHOLLY REJECTED | DQGF54RNB2 WHOLLY REJECTED | P3N6ZQJ5BM WHOLLY REJECTED |
| D4E2V8369L WHOLLY REJECTED | DECBFNWKV3 WHOLLY REJECTED | DQGJVL8KSN WHOLLY REJECTED | P3ND7LMABJ WHOLLY REJECTED |
| D4E3C9NDAZ WHOLLY REJECTED | DECGFBVZTP WHOLLY REJECTED | DQGLHZA27E WHOLLY REJECTED | P3NJU2Q5KP WHOLLY REJECTED |
| D4E7VAFBU8 WHOLLY REJECTED | DECP6GVRSF WHOLLY REJECTED | DQGMED5FLZ WHOLLY REJECTED | P3P8HRSY6N WHOLLY REJECTED |
| D4E8JWSGL2 WHOLLY REJECTED | DECUQ5V7SN WHOLLY REJECTED | DQGTUC2SD9 WHOLLY REJECTED | P3PDYRJEQF WHOLLY REJECTED |
| D4EB7WAHGZ WHOLLY REJECTED | DECVXUY2FA WHOLLY REJECTED | DQGV7B85H9 WHOLLY REJECTED | P3PNK97W6X WHOLLY REJECTED |
| D4EJXTCNVH WHOLLY REJECTED | DECZT28W94 WHOLLY REJECTED | DQGWFMUBZ0 WHOLLY REJECTED | P3PTYBUVJL WHOLLY REJECTED |
| D4EPGT3ZWM WHOLLY REJECTED | DED4Q79K62 WHOLLY REJECTED | DQH3F4MTWA WHOLLY REJECTED | P3QDYAFWM2 WHOLLY REJECTED |
| D4ET7GXFZL WHOLLY REJECTED | DED5M7WJBZ WHOLLY REJECTED | DQHDRSFWTX WHOLLY REJECTED | P3QFSLXE7D WHOLLY REJECTED |
| D4EWR2MSFN WHOLLY REJECTED | DED67RBW8Z WHOLLY REJECTED | DQHR3V67WZ WHOLLY REJECTED | P3QGB8W6YX WHOLLY REJECTED |
| D4EYQ63JBZ WHOLLY REJECTED | DED78YM9PX WHOLLY REJECTED | DQHZ263NST WHOLLY REJECTED | P3QHWBTD5U WHOLLY REJECTED |
| D4F2ZH7VWG WHOLLY REJECTED | DEDCUB879V WHOLLY REJECTED | DQJ2SEMXN8 WHOLLY REJECTED | P3QL47DYVH WHOLLY REJECTED |
| D4F8XC6E2A WHOLLY REJECTED | DEDV6JXL92 WHOLLY REJECTED | DQJ2X7Y8NW WHOLLY REJECTED | P3QP57HUSG WHOLLY REJECTED |
| D4FKS9J2QT WHOLLY REJECTED | DEDWNCVJ6T WHOLLY REJECTED | DQJ458WSTB WHOLLY REJECTED | P3RDG7VY5N WHOLLY REJECTED |
| D4FTSCVU56 WHOLLY REJECTED | DEDZXCQGRW WHOLLY REJECTED | DQJ7ATHF8W WHOLLY REJECTED | P3RP6MLFYT WHOLLY REJECTED |
| D4FUNB5S6L WHOLLY REJECTED | DEF2HNP8G6 WHOLLY REJECTED | DQJBV5647K WHOLLY REJECTED | P3TYMAEJR2 WHOLLY REJECTED |
| D4FWDXYPBC WHOLLY REJECTED | DEF4D8TP5G WHOLLY REJECTED | DQJT4XZK9W WHOLLY REJECTED | P3U6LR72PZ WHOLLY REJECTED |
| D4FYB32EJV WHOLLY REJECTED | DEF6VNL3B4 WHOLLY REJECTED | DQK8XBN7HM WHOLLY REJECTED | P3VF7KAGZM WHOLLY REJECTED |
| D4GJP2BETK WHOLLY REJECTED | DEF78T3MD6 WHOLLY REJECTED | DQKA2FGNDT WHOLLY REJECTED | P3VUHMAJCD WHOLLY REJECTED |
| D4GKD2WC3R WHOLLY REJECTED | DEFAHMPY6L WHOLLY REJECTED | DQKB7AHCTL WHOLLY REJECTED | P3VWY2H4G5 WHOLLY REJECTED |
| D4GMD6KBZQ WHOLLY REJECTED | DEFAK6JSCR WHOLLY REJECTED | DQKBYWH387 WHOLLY REJECTED | P3W2UNXS59 WHOLLY REJECTED |
| D4GNDR6A5Z WHOLLY REJECTED | DEFLWT2SZ9 WHOLLY REJECTED | DQKXACHZ4E WHOLLY REJECTED | P3WC9YA4LN WHOLLY REJECTED |
| D4GU8XY7ZJ WHOLLY REJECTED | DEFQ7432UA WHOLLY REJECTED | DQL4TVY6AN WHOLLY REJECTED | P3XMVHFQCD WHOLLY REJECTED |
| D4H3GPN9LF WHOLLY REJECTED | DEFTKPU48C WHOLLY REJECTED | DQL6JD2S73 WHOLLY REJECTED | P3XNBKQ9SA WHOLLY REJECTED |
| D4HD9LJBVN WHOLLY REJECTED | DEFTL37BW9 WHOLLY REJECTED | DQL867S4JZ WHOLLY REJECTED | P3XYTGD6KR WHOLLY REJECTED |
| D4HDYRBUWA WHOLLY REJECTED | DEFXC6M2Q8 WHOLLY REJECTED | DQL8CXTHYF WHOLLY REJECTED | P3Y468CKJQ WHOLLY REJECTED |
| D4HJ2QE9GV WHOLLY REJECTED | DEFXZDSYRT WHOLLY REJECTED | DQLD9WHZ2C WHOLLY REJECTED | P3YAJ89N2B WHOLLY REJECTED |
| D4HJSVRETQ WHOLLY REJECTED | DEFYQXSH9R WHOLLY REJECTED | DQLMC5GFRJ WHOLLY REJECTED | P3YJHP5ENK WHOLLY REJECTED |
| D4HPSYDGEZ WHOLLY REJECTED | DEG2T5RQLJ WHOLLY REJECTED | DQLZMN496C WHOLLY REJECTED | P3YMDSQ2FK WHOLLY REJECTED |
| D4HPZFX5BK WHOLLY REJECTED | DEGB6TYWQS WHOLLY REJECTED | DQMF8AZXGT WHOLLY REJECTED | P3YRHKU9CA WHOLLY REJECTED |
| D4HR5FWSDT WHOLLY REJECTED | DEGYF6KHCW WHOLLY REJECTED | DQMHNKXFL2 WHOLLY REJECTED | P3Z5YKXQCN WHOLLY REJECTED |
| D4HRN9ZP5T WHOLLY REJECTED | DEGZDS9U8Y WHOLLY REJECTED | DQMLJ3DP28 WHOLLY REJECTED | P3ZPU9K7E6 WHOLLY REJECTED |
| D4HT25BSAQ WHOLLY REJECTED | DEH84S9VFZ WHOLLY REJECTED | DQMWT4SPBR WHOLLY REJECTED | P3ZSD7AB5R WHOLLY REJECTED |
| D4JCSBX672 WHOLLY REJECTED | DEHAYQ7T3Z WHOLLY REJECTED | DQMZSW3PVT WHOLLY REJECTED | P42NF3DEQG WHOLLY REJECTED |
| D4JD3URQKB WHOLLY REJECTED | DEHCSJU6GP WHOLLY REJECTED | DQN2XLH75G WHOLLY REJECTED | P43T8FQ2XL WHOLLY REJECTED |
| D4JNQZDE5A WHOLLY REJECTED | DEHJQYBGVN WHOLLY REJECTED | DQN3JH9D25 WHOLLY REJECTED | P43X8HLMAC WHOLLY REJECTED |
| D4JP6DQSEC WHOLLY REJECTED | DEHPQL9YMJ WHOLLY REJECTED | DQN7KGJA6F WHOLLY REJECTED | P45G9Z82FC WHOLLY REJECTED |
| D4JPRXNMF5 WHOLLY REJECTED | DEHS7QGNMV WHOLLY REJECTED | DQN9KTHMAL WHOLLY REJECTED | P45PE7D3HJ WHOLLY REJECTED |
| D4JR2FYQNL WHOLLY REJECTED | DEHUW9XJCN WHOLLY REJECTED | DQNCGKHJBD WHOLLY REJECTED | P45ZBJYS3V WHOLLY REJECTED |
| D4JRW98DTV WHOLLY REJECTED | DEHVLMDXQS WHOLLY REJECTED | DQND2HV59L WHOLLY REJECTED | P46JXVDHKW WHOLLY REJECTED |
| D4K9JNGSTX WHOLLY REJECTED | DEHVWFNXTJ WHOLLY REJECTED | DQNG8X94BY WHOLLY REJECTED | P46MFT9RBC WHOLLY REJECTED |
| D4KPR3CGXL WHOLLY REJECTED | DEHVZM6LNB WHOLLY REJECTED | DQNK5W6P39 WHOLLY REJECTED | P47ACKVFZD WHOLLY REJECTED |
| D4KTMPNURQ WHOLLY REJECTED | DEJ4ZXTL9A WHOLLY REJECTED | DQNSD2FR4V WHOLLY REJECTED | P47E59STVN DUPLICATE CLAIM |

| Claim ID | Status | Claim ID | Status | Claim ID | Status | Claim ID | Status |
|---|---|---|---|---|---|---|---|
| D4KVJRQEDS | WHOLLY REJECTED | DEJAQH4VDX | WHOLLY REJECTED | DQNVG3KX4S | WHOLLY REJECTED | P47TWQ2C9A | WHOLLY REJECTED |
| D4L29EWQJH | WHOLLY REJECTED | DEJFCUMHP3 | WHOLLY REJECTED | DQP7VJF3ZK | WHOLLY REJECTED | P47WCRB2JD | WHOLLY REJECTED |
| D4L2WSHTVG | WHOLLY REJECTED | DEJQ7XULF9 | WHOLLY REJECTED | DQP85WLCMV | WHOLLY REJECTED | P486HNMB7T | WHOLLY REJECTED |
| D4L5Q9N3FA | WHOLLY REJECTED | DEJVQCK89G | WHOLLY REJECTED | DQP93S65MV | WHOLLY REJECTED | P487ZM9VCX | WHOLLY REJECTED |
| D4L7PSB53Q | WHOLLY REJECTED | DEK29WTZNR | WHOLLY REJECTED | DQPRZ7WGTE | WHOLLY REJECTED | P49TY5MLHB | WHOLLY REJECTED |
| D4LG5YSZ29 | WHOLLY REJECTED | DEK3T6PGX9 | WHOLLY REJECTED | DQPUYGM3J6 | WHOLLY REJECTED | P4BXJFZ2KS | WHOLLY REJECTED |
| D4LJ6UTQ2C | WHOLLY REJECTED | DEK9AVW56U | WHOLLY REJECTED | DQPXAEFGZ2 | WHOLLY REJECTED | P4CWFYDN5P | WHOLLY REJECTED |
| D4LKNH8AWY | WHOLLY REJECTED | DEKW9M8B4N | WHOLLY REJECTED | DQRLKUHSPY | WHOLLY REJECTED | P4E2ZYHN5M | WHOLLY REJECTED |
| D4LP6Q7KRC | WHOLLY REJECTED | DEKX4SMUZ5 | WHOLLY REJECTED | DQRTDZKY6N | WHOLLY REJECTED | P4F2GM57SN | WHOLLY REJECTED |
| D4LXQCSVGH | WHOLLY REJECTED | DEL87M6TWB | WHOLLY REJECTED | DQRV6M8NH2 | WHOLLY REJECTED | P4FABWPTQ2 | WHOLLY REJECTED |
| D4M3ERPXB8 | WHOLLY REJECTED | DEL9MXCP2R | WHOLLY REJECTED | DQRX5LGVTY | WHOLLY REJECTED | P4FDGYNRWX | WHOLLY REJECTED |
| D4M3G6ZRNJ | WHOLLY REJECTED | DELA5G39R2 | WHOLLY REJECTED | DQS2GCBRUD | WHOLLY REJECTED | P4FHXVEW3S | WHOLLY REJECTED |
| D4M859GSET | WHOLLY REJECTED | DELBHUDKAQ | WHOLLY REJECTED | DQS3YA4CET | WHOLLY REJECTED | P4G7M5C639 | WHOLLY REJECTED |
| D4MBZFUYLG | WHOLLY REJECTED | DELF2Y78V5 | WHOLLY REJECTED | DQS6FHY4DE | WHOLLY REJECTED | P4H6XQNYSV | WHOLLY REJECTED |
| D4MJCHSL8R | WHOLLY REJECTED | DEM93UA8P2 | WHOLLY REJECTED | DQS6YTRAJ8 | WHOLLY REJECTED | P4H8RPZKGV | WHOLLY REJECTED |
| D4MKD5GLJY | WHOLLY REJECTED | DEMCSDFWRL | WHOLLY REJECTED | DQS8Y7PB9D | WHOLLY REJECTED | P4HLMNRUVZ | WHOLLY REJECTED |
| D4MLQG386D | WHOLLY REJECTED | DEMJUBXD4N | WHOLLY REJECTED | DQS8ZKLJWD | WHOLLY REJECTED | P4HRUDN2WV | WHOLLY REJECTED |
| D4MQEWUY5D | WHOLLY REJECTED | DEMRV4AUXK | WHOLLY REJECTED | DQSDLTZV23 | WHOLLY REJECTED | P4J5NCUREW | WHOLLY REJECTED |
| D4MR7VLUD3 | WHOLLY REJECTED | DEMSR8JVYT | WHOLLY REJECTED | DQSNE7J4TZ | WHOLLY REJECTED | P4JQMKWDFG | WHOLLY REJECTED |
| D4MU2X6GQN | WHOLLY REJECTED | DEMW5KFZV7 | WHOLLY REJECTED | DQSUZPA3LJ | WHOLLY REJECTED | P4KZRQUMNH | WHOLLY REJECTED |
| D4MV3NPYE7 | WHOLLY REJECTED | DEMXCYLW47 | WHOLLY REJECTED | DQSWHKTMXA | WHOLLY REJECTED | P4L6M53P9S | WHOLLY REJECTED |
| D4MVL5CAJE | WHOLLY REJECTED | DEMXGDLCY6 | WHOLLY REJECTED | DQSWZBRYF2 | WHOLLY REJECTED | P4LRCHAZM2 | WHOLLY REJECTED |
| D4MWBYFTC3 | WHOLLY REJECTED | DEMZCBUPS5 | WHOLLY REJECTED | DQT8X6FSJM | WHOLLY REJECTED | P4LVJ5CHKM | WHOLLY REJECTED |
| D4N9Z7HYFB | WHOLLY REJECTED | DEMZW74SJY | WHOLLY REJECTED | DQT9J3XRSN | WHOLLY REJECTED | P4MBH8WX6Z | WHOLLY REJECTED |
| D4NL7X8DSK | WHOLLY REJECTED | DEN7J9GBAY | WHOLLY REJECTED | DQTA23ZDJL | WHOLLY REJECTED | P4N9MACQT7 | WHOLLY REJECTED |
| D4NLEHU5M7 | WHOLLY REJECTED | DEN8JYV3AT | WHOLLY REJECTED | DQTGZK5LDP | WHOLLY REJECTED | P4P56CFZ3T | WHOLLY REJECTED |
| D4NLEHWF3U | WHOLLY REJECTED | DEN98HWQMI | WHOLLY REJECTED | DQTXEF95SG | WHOLLY REJECTED | P4QUR87CKT | WHOLLY REJECTED |
| D4NLY5XP3F | WHOLLY REJECTED | DENB9HPAT7 | WHOLLY REJECTED | DQU3VF9C6A | WHOLLY REJECTED | P4R8A9SWXV | WHOLLY REJECTED |
| D4NPCVKGUZ | WHOLLY REJECTED | DENL5TX4PQ | WHOLLY REJECTED | DQU4BF2ZRH | WHOLLY REJECTED | P4SHFGA9EL | WHOLLY REJECTED |
| D4NQG9U6KB | WHOLLY REJECTED | DEPJD9YMLV | WHOLLY REJECTED | DQU8K5GMS7 | WHOLLY REJECTED | P4TXNLQDE2 | WHOLLY REJECTED |
| D4NQMVR267 | WHOLLY REJECTED | DEPL5THYKV | WHOLLY REJECTED | DQUCZP7J25 | WHOLLY REJECTED | P4UL83J2PW | WHOLLY REJECTED |
| D4NSUFGAQV | WHOLLY REJECTED | DEPML82FV5 | WHOLLY REJECTED | DQULJY2R9N | WHOLLY REJECTED | P4ULFW35MB | WHOLLY REJECTED |
| D4NZEJQUV2 | WHOLLY REJECTED | DEPT3FNDJU | WHOLLY REJECTED | DQUSPKLA6G | WHOLLY REJECTED | P4VQL2WMPC | WHOLLY REJECTED |
| D4NZXWB68M | WHOLLY REJECTED | DEQ2SFUTBL | WHOLLY REJECTED | DQV93A45NW | WHOLLY REJECTED | P4WC98YREU | WHOLLY REJECTED |
| D4P395WYUM | WHOLLY REJECTED | DEQ7M4H8JA | WHOLLY REJECTED | DQVMXNFKE6 | WHOLLY REJECTED | P4XG5E32RK | WHOLLY REJECTED |
| D4P9ZRMTBJ | WHOLLY REJECTED | DEQK5HRZ3U | WHOLLY REJECTED | DQVNS2RGXF | WHOLLY REJECTED | P4XPJFCZ6H | WHOLLY REJECTED |
| D4PCELZTMY | WHOLLY REJECTED | DEQTGFVNC7 | WHOLLY REJECTED | DQVPTN2KC6 | WHOLLY REJECTED | P4ZJ629UDS | WHOLLY REJECTED |
| D4PCRKU7L9 | WHOLLY REJECTED | DEQTL2MPNZ | WHOLLY REJECTED | DQW52ESU6H | WHOLLY REJECTED | P4ZQW3HCBM | WHOLLY REJECTED |
| D4PLDB6S37 | WHOLLY REJECTED | DEQUA46T5P | WHOLLY REJECTED | DQWLVNAF4G | WHOLLY REJECTED | P4ZUQJCW9E | WHOLLY REJECTED |
| D4PT2FKZV5 | WHOLLY REJECTED | DER3Z2HLQW | WHOLLY REJECTED | DQWTB84E5J | WHOLLY REJECTED | P52CVF7NPB | WHOLLY REJECTED |
| D4PWNAHMC7 | WHOLLY REJECTED | DER4BD6AL8 | WHOLLY REJECTED | DQWZAR2M89 | WHOLLY REJECTED | P52R7JCUPQ | WHOLLY REJECTED |
| D4QHF685ZV | WHOLLY REJECTED | DERBMTQ2CG | WHOLLY REJECTED | DQWZEALF35 | WHOLLY REJECTED | P52TUEBPKG | WHOLLY REJECTED |
| D4R3ZWPJ9B | WHOLLY REJECTED | DERGBATK79 | WHOLLY REJECTED | DQX38HRGME | WHOLLY REJECTED | P53KQ29X4V | WHOLLY REJECTED |
| D4R59K8CA7 | WHOLLY REJECTED | DERHVUG9J3 | WHOLLY REJECTED | DQXFZGV9HT | WHOLLY REJECTED | P53KXJFZVM | WHOLLY REJECTED |
| D4R8W5MGBA | WHOLLY REJECTED | DERJGW8AS7 | WHOLLY REJECTED | DQXHE8N5GR | WHOLLY REJECTED | P56XDY4FVZ | WHOLLY REJECTED |
| D4RAS36YLV | WHOLLY REJECTED | DERJKNZBW5 | WHOLLY REJECTED | DQXPWN7YGD | WHOLLY REJECTED | P57D23AJNL | WHOLLY REJECTED |
| D4RCXLB7TP | WHOLLY REJECTED | DERV84BQNY | WHOLLY REJECTED | DQXSACW84P | WHOLLY REJECTED | P57JF68DQK | WHOLLY REJECTED |
| D4RFVZMD6S | WHOLLY REJECTED | DES4R9DMNV | WHOLLY REJECTED | DQY3L78GS2 | WHOLLY REJECTED | P57VSQ8JDZ | WHOLLY REJECTED |
| D4RLMDEKWY | WHOLLY REJECTED | DES4RAK9HV | WHOLLY REJECTED | DQY62RUJVE | WHOLLY REJECTED | P59WUMRASX | WHOLLY REJECTED |
| D4RP3DAX2F | WHOLLY REJECTED | DES85MFHB4 | WHOLLY REJECTED | DQY6B5MRWL | WHOLLY REJECTED | P5BDUGA3K9 | WHOLLY REJECTED |
| D4RTXQFUMJ | WHOLLY REJECTED | DES8CHRA9M | WHOLLY REJECTED | DQYFGLEMRD | WHOLLY REJECTED | P5BHDVKYQ3 | WHOLLY REJECTED |
| D4RX8S2UTP | WHOLLY REJECTED | DES8GMVAB4 | WHOLLY REJECTED | DQYFU3E8Z9 | WHOLLY REJECTED | P5BNJFUR9E | WHOLLY REJECTED |
| D4S7WQMK9U | WHOLLY REJECTED | DESA2GHVJP | WHOLLY REJECTED | DQYHGUD6LV | WHOLLY REJECTED | P5BSTU4FHW | WHOLLY REJECTED |
| D4S8VLJ9KE | WHOLLY REJECTED | DESBNMCWX6 | WHOLLY REJECTED | DQYJMKL2EC | WHOLLY REJECTED | P5CS2A7QLK | WHOLLY REJECTED |
| D4SHFBAU7M | WHOLLY REJECTED | DESM984PZ3 | WHOLLY REJECTED | DQYR9WGSDX | WHOLLY REJECTED | P5D43A8VJY | WHOLLY REJECTED |
| D4SLTGU6J5 | WHOLLY REJECTED | DESN83QFXP | WHOLLY REJECTED | DQYW9B45MD | WHOLLY REJECTED | P5DKA68T7X | WHOLLY REJECTED |
| D4SZRDMTXW | WHOLLY REJECTED | DESNRQT5VM | WHOLLY REJECTED | DQZ6AE2WNT | WHOLLY REJECTED | P5DNHL2RPY | WHOLLY REJECTED |
| D4T8CFQMAG | WHOLLY REJECTED | DET2JAR35M | WHOLLY REJECTED | DQZAHVWLXR | WHOLLY REJECTED | P5E3W8SKTZ | WHOLLY REJECTED |
| D4TBLNQZY7 | WHOLLY REJECTED | DET5VALS3P | WHOLLY REJECTED | DQZC3J5ET9 | WHOLLY REJECTED | P5E8CJY34U | WHOLLY REJECTED |
| D4TD5B7AXJ | WHOLLY REJECTED | DET7Z9FP2S | WHOLLY REJECTED | DQZF5SEDLK | WHOLLY REJECTED | P5E8KVJ3XG | WHOLLY REJECTED |
| D4TFGXLRQU | WHOLLY REJECTED | DET9Q7S6NW | WHOLLY REJECTED | DQZFN56AM4 | WHOLLY REJECTED | P5HSNU6VDZ | WHOLLY REJECTED |
| D4TJ9B2PUX | WHOLLY REJECTED | DETBPK7Y8Q | DUPLICATE CLAIM | DQZLHFP6KE | WHOLLY REJECTED | P5HXNALRJF | WHOLLY REJECTED |
| D4TLBAV98M | WHOLLY REJECTED | DETL79N8AM | WHOLLY REJECTED | DQZNTC56LA | WHOLLY REJECTED | P5JF9YL4AR | WHOLLY REJECTED |
| D4TQW65UVD | WHOLLY REJECTED | DETRS86QCW | WHOLLY REJECTED | DQZSGFNYRL | WHOLLY REJECTED | P5JM8Q3CED | WHOLLY REJECTED |
| D4TZGMVPSN | WHOLLY REJECTED | DEU4BLGVHM | WHOLLY REJECTED | DR28XPHJW6 | WHOLLY REJECTED | P5JYBQH3LT | WHOLLY REJECTED |
| D4U8BV7YQA | WHOLLY REJECTED | DEU8RWHGAB | WHOLLY REJECTED | DR2AKDCFXL | WHOLLY REJECTED | P5KM9FNEZR | WHOLLY REJECTED |
| D4UK6QVAYB | WHOLLY REJECTED | DEUD2PQ7WX | WHOLLY REJECTED | DR2NE9FM5H | WHOLLY REJECTED | P5KMY8BU3F | WHOLLY REJECTED |
| D4ULKH6YB7 | WHOLLY REJECTED | DEUFYGB3TD | WHOLLY REJECTED | DR2TCXPH3Q | WHOLLY REJECTED | P5KXYAD6MV | WHOLLY REJECTED |
| D4ULYNSZDQ | WHOLLY REJECTED | DEUH3JDF2A | WHOLLY REJECTED | DR2ULEDQFK | WHOLLY REJECTED | P5MEX2PUSH | WHOLLY REJECTED |
| D4UMGV5CHZ | WHOLLY REJECTED | DEUJPH3KRW | WHOLLY REJECTED | DR2ZMEWK4S | WHOLLY REJECTED | P5MGJWTUNS | WHOLLY REJECTED |

| | | | |
|---|---|---|---|
| D4UMVAGLWR WHOLLY REJECTED | DEUN83RFJ5 WHOLLY REJECTED | DR3F86Q4NW WHOLLY REJECTED | P5NGSQZB7H WHOLLY REJECTED |
| D4VC3G59DR WHOLLY REJECTED | DEUWN2VMKJ WHOLLY REJECTED | DR3QWJG4FU WHOLLY REJECTED | P5NUC2AQFD WHOLLY REJECTED |
| D4VFPXD3UE WHOLLY REJECTED | DEV54D9RZ2 WHOLLY REJECTED | DR3S2NQGKB WHOLLY REJECTED | P5NWFZCBT2 WHOLLY REJECTED |
| D4VHPBKQ3Y WHOLLY REJECTED | DEV5ACP7MG WHOLLY REJECTED | DR3SEWCYL7 WHOLLY REJECTED | P5Q9E648R7 WHOLLY REJECTED |
| D4VHTLNU2A WHOLLY REJECTED | DEV7GP4NAM WHOLLY REJECTED | DR3SH7UEPG WHOLLY REJECTED | P5QF6VB83Y WHOLLY REJECTED |
| D4VPSWJQ2N WHOLLY REJECTED | DEV7TCF9H3 WHOLLY REJECTED | DR3YVJLU9Z WHOLLY REJECTED | P5R6Z7PSU4 WHOLLY REJECTED |
| D4WA57XGRQ WHOLLY REJECTED | DEVK3H8QGU WHOLLY REJECTED | DR3ZCNWQFK WHOLLY REJECTED | P5REMYXSPZ WHOLLY REJECTED |
| D4WAXLRCUK WHOLLY REJECTED | DEVLUTZ8P7 WHOLLY REJECTED | DR4CMKDGP8 WHOLLY REJECTED | P5RPW726FU WHOLLY REJECTED |
| D4WKC9UZFR WHOLLY REJECTED | DEVP7CQ3ZD WHOLLY REJECTED | DR4D58CKE9 WHOLLY REJECTED | P5S67WQV9Z WHOLLY REJECTED |
| D4WN9VM7LF WHOLLY REJECTED | DEVPRSK7HN WHOLLY REJECTED | DR4HDMZGNC WHOLLY REJECTED | P5SE3G2X8C WHOLLY REJECTED |
| D4WNEDZQ2H WHOLLY REJECTED | DEVW8CA9LY WHOLLY REJECTED | DR4J9LVWN7 WHOLLY REJECTED | P5T4HP6GUQ WHOLLY REJECTED |
| D4WQGM79JU WHOLLY REJECTED | DEVXULQH5Y WHOLLY REJECTED | DR4NKLF56G WHOLLY REJECTED | P5TVQYDSU9 WHOLLY REJECTED |
| D4WTE27QPC WHOLLY REJECTED | DEVYZW4QND WHOLLY REJECTED | DR4QBG857V WHOLLY REJECTED | P5USYNM36H WHOLLY REJECTED |
| D4X3MY7QFG WHOLLY REJECTED | DEVZQP6SFK WHOLLY REJECTED | DR4T86CBGP WHOLLY REJECTED | P5UTFE6CXY WHOLLY REJECTED |
| D4XPJ8KYZT WHOLLY REJECTED | DEW89YSBDP WHOLLY REJECTED | DR52ZWN3CS WHOLLY REJECTED | P5VWSH9EJD WHOLLY REJECTED |
| D4XRFH9NC2 WHOLLY REJECTED | DEWTKQG4M7 WHOLLY REJECTED | DR5TZQDHXN WHOLLY REJECTED | P5WJL49AX3 WHOLLY REJECTED |
| D4XVCKUEJS WHOLLY REJECTED | DEWVAY9P64 WHOLLY REJECTED | DR5YH9MJDE WHOLLY REJECTED | P5WVZFSGNY WHOLLY REJECTED |
| D4XY39DFPZ WHOLLY REJECTED | DEXAU364QP WHOLLY REJECTED | DR62D83UNH WHOLLY REJECTED | P5XE6USLPJ DUPLICATE CLAIM |
| D4Y59SXMGJ WHOLLY REJECTED | DEXFAVNUH9 WHOLLY REJECTED | DR6F5SJ4AZ WHOLLY REJECTED | P5XHA3LD74 WHOLLY REJECTED |
| D4Y5ZFK9Q6 WHOLLY REJECTED | DEXNAPHSZC WHOLLY REJECTED | DR6HUGYSK7 WHOLLY REJECTED | P5XZLMA93J WHOLLY REJECTED |
| D4YHCEDM7X WHOLLY REJECTED | DEXWQUGA56 WHOLLY REJECTED | DR6JB9YNSZ WHOLLY REJECTED | P5YRFZ7AVS WHOLLY REJECTED |
| D4YKH7DLMX WHOLLY REJECTED | DEXY4W8DNG WHOLLY REJECTED | DR6QGN8YFT WHOLLY REJECTED | P5YZM2HUDB WHOLLY REJECTED |
| D4YLVERQFP WHOLLY REJECTED | DEXYP24CQZ WHOLLY REJECTED | DR6SLKYZC3 WHOLLY REJECTED | P63PEWYZCK WHOLLY REJECTED |
| D4YZRD69SN WHOLLY REJECTED | DEY7PLX8M9 WHOLLY REJECTED | DR6VHP349C WHOLLY REJECTED | P643BPXAV8 WHOLLY REJECTED |
| D4ZB7XKVNT WHOLLY REJECTED | DEYB6CVP7Z WHOLLY REJECTED | DR6Y47HVQ9 WHOLLY REJECTED | P649B7D3RH WHOLLY REJECTED |
| D4ZEACUD9M WHOLLY REJECTED | DEYHJ9TG8X WHOLLY REJECTED | DR76US39W2 WHOLLY REJECTED | P65LTFUKDN WHOLLY REJECTED |
| D4ZLY7XNP2 WHOLLY REJECTED | DEYNZ6K237 WHOLLY REJECTED | DR7P5FJ2BY WHOLLY REJECTED | P65NAC8QTJ WHOLLY REJECTED |
| D4ZN39HPUV WHOLLY REJECTED | DEYVJ2B9DT WHOLLY REJECTED | DR7Q5TN6JW WHOLLY REJECTED | P65RSWF8AB WHOLLY REJECTED |
| D4ZR2BHPTX WHOLLY REJECTED | DEZ2APSMQV WHOLLY REJECTED | DR7SWA3HBL WHOLLY REJECTED | P65TBPXS9C WHOLLY REJECTED |
| D4ZS56B8PU WHOLLY REJECTED | DEZ4GKHV97 WHOLLY REJECTED | DR7X6P2D9J WHOLLY REJECTED | P65WZU47NL WHOLLY REJECTED |
| D52AKNJMTX WHOLLY REJECTED | DEZ4HKQGT7 WHOLLY REJECTED | DR7Y9VZPC4 WHOLLY REJECTED | P65YJM7VCU WHOLLY REJECTED |
| D52CGF76HT WHOLLY REJECTED | DEZ9LPUQR7 WHOLLY REJECTED | DR7YDLMP2T WHOLLY REJECTED | P67RYU34BL WHOLLY REJECTED |
| D52D48TKHN WHOLLY REJECTED | DEZAJ6YU2N WHOLLY REJECTED | DR7YGE5UK6 WHOLLY REJECTED | P68WK3NFVZ WHOLLY REJECTED |
| D52MQXEVUC WHOLLY REJECTED | DEZAN6FVP9 WHOLLY REJECTED | DR7ZBF8GQT WHOLLY REJECTED | P69DNVH7TX WHOLLY REJECTED |
| D52PS6GRMV WHOLLY REJECTED | DEZG68DY9A WHOLLY REJECTED | DR8GSY2BNF WHOLLY REJECTED | P69HJW2ZDA WHOLLY REJECTED |
| D52PWZJRV6 WHOLLY REJECTED | DEZQT5S7HP WHOLLY REJECTED | DR8V29AUY5 WHOLLY REJECTED | P69KAVDX32 WHOLLY REJECTED |
| D5382MPRLV WHOLLY REJECTED | DEZUT4JP2A WHOLLY REJECTED | DR97JPUB2K WHOLLY REJECTED | P69QJGUL4W WHOLLY REJECTED |
| D539DCKAJQ WHOLLY REJECTED | DEZVW8S26D WHOLLY REJECTED | DR9EZLXVMT WHOLLY REJECTED | P6ANSWRQKP WHOLLY REJECTED |
| D53AGSWTJ7 WHOLLY REJECTED | DEZVWUFQN5 WHOLLY REJECTED | DR9SZB5WUK WHOLLY REJECTED | P6BFJST4UD WHOLLY REJECTED |
| D53HNTBZSY WHOLLY REJECTED | DF2LAECX5T WHOLLY REJECTED | DR9XKSGP8N WHOLLY REJECTED | P6BJ7N53G4 DUPLICATE CLAIM |
| D53LM8QNDT WHOLLY REJECTED | DF2PYGRTQU WHOLLY REJECTED | DR9XNWM24U WHOLLY REJECTED | P6BVZAR7Q8 WHOLLY REJECTED |
| D53LR6VPCG WHOLLY REJECTED | DF2TZDMSX6 WHOLLY REJECTED | DR9YJMDUBQ WHOLLY REJECTED | P6C9MDFSWG WHOLLY REJECTED |
| D53MCUJPLY WHOLLY REJECTED | DF2U64HBAV WHOLLY REJECTED | DRAFNC9XJ7 WHOLLY REJECTED | P6DAZY9K2W WHOLLY REJECTED |
| D547ZQNFHT WHOLLY REJECTED | DF2UB35WEV WHOLLY REJECTED | DRAN62TV5D WHOLLY REJECTED | P6DBTLKUYZ WHOLLY REJECTED |
| D549NGXZTJ WHOLLY REJECTED | DF2XWN8EBK WHOLLY REJECTED | DRAVT2NUF8 WHOLLY REJECTED | P6DF4E8WBJ WHOLLY REJECTED |
| D54K87QCUG WHOLLY REJECTED | DF2XZQY48L WHOLLY REJECTED | DRBAX6U8N7 WHOLLY REJECTED | P6DUAWJT89 WHOLLY REJECTED |
| D54QEBZJUY WHOLLY REJECTED | DF32WXDE6J WHOLLY REJECTED | DRBCUJVFH5 WHOLLY REJECTED | P6E82ZPLKN WHOLLY REJECTED |
| D54X8N9TU7 WHOLLY REJECTED | DF368U75MB WHOLLY REJECTED | DRBJSVZLQT WHOLLY REJECTED | P6ERTQW7P2 WHOLLY REJECTED |
| D54YL2HCXM WHOLLY REJECTED | DF3GPYVLA2 WHOLLY REJECTED | DRBMWEL3Z4 WHOLLY REJECTED | P6ETYF3CZD WHOLLY REJECTED |
| D562PWVZXB WHOLLY REJECTED | DF3QC9GSPR WHOLLY REJECTED | DRBSEF3VQC WHOLLY REJECTED | P6FGPLHBAT WHOLLY REJECTED |
| D564FNSBK9 WHOLLY REJECTED | DF4BPGASRT WHOLLY REJECTED | DRBV7UNEH4 WHOLLY REJECTED | P6GJSZKU93 WHOLLY REJECTED |
| D567ZHRPNT WHOLLY REJECTED | DF4CMVPKJ2 WHOLLY REJECTED | DRBVMSWX73 WHOLLY REJECTED | P6GZKP7HBJ WHOLLY REJECTED |
| D56A2KQ4MC WHOLLY REJECTED | DF4CUQBP5D WHOLLY REJECTED | DRC52U6AEX WHOLLY REJECTED | P6HJTP8YMX WHOLLY REJECTED |
| D56AX3YNH4 WHOLLY REJECTED | DF4GQJPLEW WHOLLY REJECTED | DRC5BJDQ3P WHOLLY REJECTED | P6JFQ5CHMZ WHOLLY REJECTED |
| D56B7MPZVT WHOLLY REJECTED | DF4HETBUWG WHOLLY REJECTED | DRCHG8M5PD WHOLLY REJECTED | P6JLTD7RMU WHOLLY REJECTED |
| D56CRHYVW2 WHOLLY REJECTED | DF4HXKNBRJ WHOLLY REJECTED | DRCK9LJ2UF WHOLLY REJECTED | P6KNBVJQUZ WHOLLY REJECTED |
| D56F2YCZV8 WHOLLY REJECTED | DF4NBLZRHK WHOLLY REJECTED | DRCPAVMT92 WHOLLY REJECTED | P6KUF23Y4T WHOLLY REJECTED |
| D56M4K3VNA WHOLLY REJECTED | DF4RVNDJ9W WHOLLY REJECTED | DRCU9S83PB WHOLLY REJECTED | P6KYF9XLDV WHOLLY REJECTED |
| D56MUGPKZ8 WHOLLY REJECTED | DF4UK6X3LS WHOLLY REJECTED | DRCXTKA48N WHOLLY REJECTED | P6LKE7QNFD WHOLLY REJECTED |
| D56QXLGSDN WHOLLY REJECTED | DF4X3S6ZJK WHOLLY REJECTED | DRD347HTAJ WHOLLY REJECTED | P6LVC73MFR WHOLLY REJECTED |
| D56XK8SBED WHOLLY REJECTED | DF57YUWC4X WHOLLY REJECTED | DRD52WGH8Z WHOLLY REJECTED | P6M5BJ3XHL WHOLLY REJECTED |
| D576YTE4GJ WHOLLY REJECTED | DF5DS39BQG WHOLLY REJECTED | DRDATGLSEB WHOLLY REJECTED | P6MSBXFJPT WHOLLY REJECTED |
| D57AQRBFSM WHOLLY REJECTED | DF5GNZUX9Q WHOLLY REJECTED | DRDE43APQH WHOLLY REJECTED | P6MVR24EHT WHOLLY REJECTED |
| D57ARMZFHS WHOLLY REJECTED | DF5MS36N27 WHOLLY REJECTED | DRDJHK97BQ WHOLLY REJECTED | P6NM8PYG7C WHOLLY REJECTED |
| D57B8JGNQS WHOLLY REJECTED | DF5TYK9H2L WHOLLY REJECTED | DRDKQ3N7TC WHOLLY REJECTED | P6NZT5QYD7 WHOLLY REJECTED |
| D57KYVUZPW WHOLLY REJECTED | DF63MANL5E WHOLLY REJECTED | DRDUKW3S5N WHOLLY REJECTED | P6P2BJK8HX WHOLLY REJECTED |
| D57L2EXUAM WHOLLY REJECTED | DF67UJDM42 WHOLLY REJECTED | DRE2PJCF9G WHOLLY REJECTED | P6P4GEAWX5 WHOLLY REJECTED |
| D57MZQ3RFN WHOLLY REJECTED | DF6DRWKE9N WHOLLY REJECTED | DRE52K7N6T WHOLLY REJECTED | P6PBSH5AXW WHOLLY REJECTED |
| D57ZMF3T6Q WHOLLY REJECTED | DF6JDU4MK2 WHOLLY REJECTED | DREAC87GUJ WHOLLY REJECTED | P6PVUBTQ2H WHOLLY REJECTED |
| D582BRMFTQ WHOLLY REJECTED | DF6N98SZGC WHOLLY REJECTED | DREGNPK627 WHOLLY REJECTED | P6QELWG2D8 WHOLLY REJECTED |

| | | | |
|---|---|---|---|
| D583DVC6TA WHOLLY REJECTED | DF6QVUC2SD WHOLLY REJECTED | DREKFATXZU WHOLLY REJECTED | P6QMAZX7SC WHOLLY REJECTED |
| D58M9K2BHC WHOLLY REJECTED | DF6UTQ8ZRN WHOLLY REJECTED | DREKP6L3WH WHOLLY REJECTED | P6QYE7J539 WHOLLY REJECTED |
| D58R6NT24S WHOLLY REJECTED | DF6V7M8D4W WHOLLY REJECTED | DREN8SCT6V WHOLLY REJECTED | P6R8YTWLV9 WHOLLY REJECTED |
| D58WFJPLXZ WHOLLY REJECTED | DF6XZH2PQM WHOLLY REJECTED | DRF397MV2D WHOLLY REJECTED | P6RDVSTUCJ WHOLLY REJECTED |
| D59JYM4VQZ WHOLLY REJECTED | DF73TJQMDZ WHOLLY REJECTED | DRF5V6W48Z WHOLLY REJECTED | P6RMK3HCT5 WHOLLY REJECTED |
| D5A7CFLZMK WHOLLY REJECTED | DF75K92SP4 WHOLLY REJECTED | DRF78D9UKB WHOLLY REJECTED | P6RSL2GAJV WHOLLY REJECTED |
| D5ABM7SJ9R WHOLLY REJECTED | DF7DZU68YL WHOLLY REJECTED | DRFCTMKQE8 WHOLLY REJECTED | P6S3N2KATM WHOLLY REJECTED |
| D5AC42PHJT WHOLLY REJECTED | DF7M2UDNH3 WHOLLY REJECTED | DRFGXA5L8P WHOLLY REJECTED | P6TDAQ4PYJ WHOLLY REJECTED |
| D5ADHRNVE3 WHOLLY REJECTED | DF7MHUYTXP WHOLLY REJECTED | DRFPXN3D5U WHOLLY REJECTED | P6TMK3428Y WHOLLY REJECTED |
| D5AHUS8R6G WHOLLY REJECTED | DF7MVUL2HN WHOLLY REJECTED | DRFXBS54ZA WHOLLY REJECTED | P6TSWX5EJ9 WHOLLY REJECTED |
| D5AN2KZV96 WHOLLY REJECTED | DF7VZXAYHT WHOLLY REJECTED | DRG7NJ9AUT WHOLLY REJECTED | P6UVZ5S3AW WHOLLY REJECTED |
| D5ASTUYGD2 WHOLLY REJECTED | DF7WGML8XY WHOLLY REJECTED | DRGC83YJK2 WHOLLY REJECTED | P6VRDQMXY2 WHOLLY REJECTED |
| D5B4SWLDNG WHOLLY REJECTED | DF7YTACVDH WHOLLY REJECTED | DRGEHD5XCJ WHOLLY REJECTED | P6W9R4FCDX WHOLLY REJECTED |
| D5B9DKPREA WHOLLY REJECTED | DF82BZAN7Y WHOLLY REJECTED | DRH2M6VQY8 WHOLLY REJECTED | P6WG8YFC2S WHOLLY REJECTED |
| D5BEJ28NZQ WHOLLY REJECTED | DF85YSPK3A WHOLLY REJECTED | DRH834LYZX WHOLLY REJECTED | P6WPEKYBN2 WHOLLY REJECTED |
| D5BMRZH87J WHOLLY REJECTED | DF863TS47D WHOLLY REJECTED | DRH8NA7LGU WHOLLY REJECTED | P6WXAB3HTK WHOLLY REJECTED |
| D5BRTG7XEL WHOLLY REJECTED | DF8M9NUBSK WHOLLY REJECTED | DRHDEXA2PT WHOLLY REJECTED | P6Y8L9RXUW WHOLLY REJECTED |
| D5BRYXV2P7 WHOLLY REJECTED | DF8QLB25HS WHOLLY REJECTED | DRHZE3VQTY WHOLLY REJECTED | P6YUGRCN4T WHOLLY REJECTED |
| D5BYNXUEZ8 WHOLLY REJECTED | DF8TQ97LEU WHOLLY REJECTED | DRJEMZ32L7 WHOLLY REJECTED | P6YWSFRNVX WHOLLY REJECTED |
| D5C64NFKES WHOLLY REJECTED | DF8WHNYTCA WHOLLY REJECTED | DRJM8TKVZ2 WHOLLY REJECTED | P6ZNMEHJ38 WHOLLY REJECTED |
| D5C7Y8KV4R WHOLLY REJECTED | DF9DKLVATZ WHOLLY REJECTED | DRJN7XH2AD WHOLLY REJECTED | P6ZUC8PRYB WHOLLY REJECTED |
| D5CE3QUL94 WHOLLY REJECTED | DF9KSLY47B WHOLLY REJECTED | DRJNW453MC WHOLLY REJECTED | P72HLFREAV WHOLLY REJECTED |
| D5CFR7B34Q WHOLLY REJECTED | DF9PZ54CU8 WHOLLY REJECTED | DRK4YSZP3H WHOLLY REJECTED | P743FVKU8G WHOLLY REJECTED |
| D5CLSANGXQ WHOLLY REJECTED | DF9QY754RH WHOLLY REJECTED | DRK58J7SM9 WHOLLY REJECTED | P74R6E9TJ8 WHOLLY REJECTED |
| D5CR63ZGDY WHOLLY REJECTED | DF9TVZN6MH WHOLLY REJECTED | DRK9HT2YZX WHOLLY REJECTED | P74UAP6Q8Y WHOLLY REJECTED |
| D5CYWEK6VH WHOLLY REJECTED | DF9XDLQTWP WHOLLY REJECTED | DRKCNXPAVW WHOLLY REJECTED | P74VN95YAQ WHOLLY REJECTED |
| D5D8EHFWT9 WHOLLY REJECTED | DF9ZVN2BDY WHOLLY REJECTED | DRKE2MDG4W WHOLLY REJECTED | P7539WMUPK WHOLLY REJECTED |
| D5D9CQ8VAY WHOLLY REJECTED | DFA4NLXUDQ WHOLLY REJECTED | DRKF3WJGSM WHOLLY REJECTED | P754YQ2TNS WHOLLY REJECTED |
| D5DB43VLFQ WHOLLY REJECTED | DFA7SCLDM3 WHOLLY REJECTED | DRKH8DAJSZ WHOLLY REJECTED | P75E2C39K8 WHOLLY REJECTED |
| D5DBL7XCPG WHOLLY REJECTED | DFADB8PHUC WHOLLY REJECTED | DRKZAPQNT9 WHOLLY REJECTED | P76DCV2BFW WHOLLY REJECTED |
| D5DWUTVQMJ WHOLLY REJECTED | DFAJDUBHNP WHOLLY REJECTED | DRLAF2KMNP WHOLLY REJECTED | P78WKGD4SC WHOLLY REJECTED |
| D5E6LNWBZ2 WHOLLY REJECTED | DFAKQ5DJHX WHOLLY REJECTED | DRLBJUZAFX WHOLLY REJECTED | P79CLTX8GD WHOLLY REJECTED |
| D5E8N4CTQH WHOLLY REJECTED | DFAVUJKWB6 WHOLLY REJECTED | DRLC4TK2DY WHOLLY REJECTED | P7ADY5QLG4 WHOLLY REJECTED |
| D5ECMYXZTN WHOLLY REJECTED | DFB2PNWTKG WHOLLY REJECTED | DRLGNFCDQB WHOLLY REJECTED | P7AHC542LU WHOLLY REJECTED |
| D5EFMHXBA2 WHOLLY REJECTED | DFB38DUVHC WHOLLY REJECTED | DRLQM3BKWX WHOLLY REJECTED | P7B3UTJ4EK WHOLLY REJECTED |
| D5EPAGBRZS WHOLLY REJECTED | DFB5GW6Y8U WHOLLY REJECTED | DRLQPZM42C WHOLLY REJECTED | P7BD5VN98X WHOLLY REJECTED |
| D5EU2L6JG9 WHOLLY REJECTED | DFBA65PCNW WHOLLY REJECTED | DRLXCKUSZA WHOLLY REJECTED | P7BEGJQCRL WHOLLY REJECTED |
| D5EWL8AKSM WHOLLY REJECTED | DFBDSMRVCL WHOLLY REJECTED | DRM2N8FGZW WHOLLY REJECTED | P7BP5M4X8G WHOLLY REJECTED |
| D5F3Y9XPT2 WHOLLY REJECTED | DFBECMR36A WHOLLY REJECTED | DRM8GAEZ24 WHOLLY REJECTED | P7C2FWTYVJ WHOLLY REJECTED |
| D5F6HWXZJA DUPLICATE CLAIM | DFBNJH6PRM WHOLLY REJECTED | DRMDW7HBLZ WHOLLY REJECTED | P7C4PJNMYS WHOLLY REJECTED |
| D5F7RPHETX WHOLLY REJECTED | DFBTAV862Z WHOLLY REJECTED | DRME2XTF74 WHOLLY REJECTED | P7CUJPFMVQ WHOLLY REJECTED |
| D5F9JCPA3E WHOLLY REJECTED | DFBWPHK96S WHOLLY REJECTED | DRMLJN6D7U WHOLLY REJECTED | P7D6E42FA5 WHOLLY REJECTED |
| D5FDKAVBL3 WHOLLY REJECTED | DFBXDGL9JM WHOLLY REJECTED | DRMSJ6L4FV WHOLLY REJECTED | P7DMYNJTLR WHOLLY REJECTED |
| D5FJTSMQBK WHOLLY REJECTED | DFC9J82YT4 WHOLLY REJECTED | DRNAFDH5X6 WHOLLY REJECTED | P7DQ6BC2PM WHOLLY REJECTED |
| D5FLBE6CNH WHOLLY REJECTED | DFCHVP48GS WHOLLY REJECTED | DRNGSAKV5B WHOLLY REJECTED | P7FLSJ4XUZ WHOLLY REJECTED |
| D5FQ6U93MB WHOLLY REJECTED | DFCMT5QD2U WHOLLY REJECTED | DRNMZ2AP75 WHOLLY REJECTED | P7FQV86L42 WHOLLY REJECTED |
| D5FTDYBQX8 WHOLLY REJECTED | DFCXQ3W8HU WHOLLY REJECTED | DRNPCXW5ZV WHOLLY REJECTED | P7FYQCTA6V WHOLLY REJECTED |
| D5FWELGDT6 WHOLLY REJECTED | DFD3JC8K2W WHOLLY REJECTED | DRNPK3QMHB WHOLLY REJECTED | P7HJ3DYW5S WHOLLY REJECTED |
| D5FYA72WLH WHOLLY REJECTED | DFDCP8AU9K WHOLLY REJECTED | DRPANLJ7E5 WHOLLY REJECTED | P7K5TUPM4D WHOLLY REJECTED |
| D5FZLTA8HM WHOLLY REJECTED | DFDLCRWV64 WHOLLY REJECTED | DRPDZWU47V WHOLLY REJECTED | P7L6MANZJK WHOLLY REJECTED |
| D5GFZEJ8BH WHOLLY REJECTED | DFDM7LRPUN WHOLLY REJECTED | DRPFS68YKX WHOLLY REJECTED | P7LMYVNCXK WHOLLY REJECTED |
| D5GNY8QDKC WHOLLY REJECTED | DFDQPWU5EV WHOLLY REJECTED | DRPK5N3LAD WHOLLY REJECTED | P7LR2PQZ5S WHOLLY REJECTED |
| D5GPJ4U3T9 WHOLLY REJECTED | DFDTULGJ98 WHOLLY REJECTED | DRPME2H68Q WHOLLY REJECTED | P7MB6KQPFG WHOLLY REJECTED |
| D5GQZW7UYE WHOLLY REJECTED | DFE386J7RW WHOLLY REJECTED | DRPNESU8CM WHOLLY REJECTED | P7MX2ZB6T9 WHOLLY REJECTED |
| D5GS23K8DL WHOLLY REJECTED | DFE46THL95 WHOLLY REJECTED | DRPNKSQY9T WHOLLY REJECTED | P7NHZCPDJG WHOLLY REJECTED |
| D5H4DJ3KC7 WHOLLY REJECTED | DFE725P9GK WHOLLY REJECTED | DRPWZHL37B WHOLLY REJECTED | P7NUQ5SA43 WHOLLY REJECTED |
| D5H7GQWJ3Y WHOLLY REJECTED | DFE784QZHD WHOLLY REJECTED | DRQ5KBCXNT WHOLLY REJECTED | P7NURFW9D3 WHOLLY REJECTED |
| D5HAT826BC WHOLLY REJECTED | DFEJPTHNW5 WHOLLY REJECTED | DRQBMP2FKV WHOLLY REJECTED | P7P6VGJ48H WHOLLY REJECTED |
| D5HDMXNR7L WHOLLY REJECTED | DFERV3BAG8 WHOLLY REJECTED | DRQBTXYJUF WHOLLY REJECTED | P7PNZS4UXQ WHOLLY REJECTED |
| D5HDX34NJT WHOLLY REJECTED | DFESMLD4JX WHOLLY REJECTED | DRQFAHGCEW WHOLLY REJECTED | P7PRMFXD5T WHOLLY REJECTED |
| D5HFS7JDT2 WHOLLY REJECTED | DFG5YJKC3D WHOLLY REJECTED | DRQW7LS25Y WHOLLY REJECTED | P7PSYHQTLW WHOLLY REJECTED |
| D5HM4BV82G WHOLLY REJECTED | DFG867DW9C WHOLLY REJECTED | DRQYCLW5JH WHOLLY REJECTED | P7PT8AE2GZ WHOLLY REJECTED |
| D5J48EX9GD WHOLLY REJECTED | DFG9R6XBNV WHOLLY REJECTED | DRS249XEJN WHOLLY REJECTED | P7QZEVTXD6 WHOLLY REJECTED |
| D5JB8E9FRZ WHOLLY REJECTED | DFGB7JTZ9S WHOLLY REJECTED | DRSD9EA8ZK WHOLLY REJECTED | P7RY5CZ8GN WHOLLY REJECTED |
| D5JPFUDT2B WHOLLY REJECTED | DFGHT2Q53J WHOLLY REJECTED | DRSEGCLZDT WHOLLY REJECTED | P7S9XBCJN5 WHOLLY REJECTED |
| D5JR862ESB WHOLLY REJECTED | DFGLCWR6JQ WHOLLY REJECTED | DRSFCGDUQM WHOLLY REJECTED | P7SDFUKGH5 WHOLLY REJECTED |
| D5JW6CYNZV WHOLLY REJECTED | DFGMJSLT43 WHOLLY REJECTED | DRSLYTQ324 WHOLLY REJECTED | P7SEDULGJH WHOLLY REJECTED |
| D5KF3SLPRG WHOLLY REJECTED | DFGSXH275V WHOLLY REJECTED | DRSMAYC28G WHOLLY REJECTED | P7SGEHYQKF WHOLLY REJECTED |
| D5KNRVY2D4 WHOLLY REJECTED | DFGZTNP6WX WHOLLY REJECTED | DRSPU5JCKV WHOLLY REJECTED | P7TFLW5S8Q WHOLLY REJECTED |
| D5L9QMSX3N WHOLLY REJECTED | DFH2DSRENV WHOLLY REJECTED | DRSTM6ZGHU WHOLLY REJECTED | P7TPHQVB6W WHOLLY REJECTED |

| Code | Status | Code | Status | Code | Status | Code | Status |
|---|---|---|---|---|---|---|---|
| D5LCEGJU7V | WHOLLY REJECTED | DFH87RTGXV | WHOLLY REJECTED | DRSWGCUBJT | WHOLLY REJECTED | P7TSURZNYB | WHOLLY REJECTED |
| D5LDZ2FPKG | WHOLLY REJECTED | DFH9TPKYN8 | WHOLLY REJECTED | DRT6QZFBEV | WHOLLY REJECTED | P7TZ4SE823 | WHOLLY REJECTED |
| D5LEC3KGMT | WHOLLY REJECTED | DFHBWGEMA( | WHOLLY REJECTED | DRTDUSJHW8 | WHOLLY REJECTED | P7UPW6ZQ9G | WHOLLY REJECTED |
| D5LFXP249Y | WHOLLY REJECTED | DFHCT4S8NA | WHOLLY REJECTED | DRTMAU2X5S | WHOLLY REJECTED | P7V2R5WPMA | WHOLLY REJECTED |
| D5LJ3WFNTC | WHOLLY REJECTED | DFHJBEP6AT | WHOLLY REJECTED | DRU9VWLC43 | WHOLLY REJECTED | P7VNCRUMGW | WHOLLY REJECTED |
| D5LKHJ2R3M | WHOLLY REJECTED | DFHY78TWQE | WHOLLY REJECTED | DRUANWF852 | WHOLLY REJECTED | P7WJUXM6RN | WHOLLY REJECTED |
| D5LQ3VB4JH | WHOLLY REJECTED | DFHYBT7QVJ | WHOLLY REJECTED | DRUCE3DYJP | WHOLLY REJECTED | P7Y3N9FJSV | WHOLLY REJECTED |
| D5LWUQC4J7 | WHOLLY REJECTED | DFJ2XZ8BT5 | WHOLLY REJECTED | DRULNWPV83 | WHOLLY REJECTED | P7Y9CPWBNG | WHOLLY REJECTED |
| D5M7K3NJUE | WHOLLY REJECTED | DFJASU9ZNL | WHOLLY REJECTED | DRUQNV2DSG | WHOLLY REJECTED | P7Z5WYKUVE | WHOLLY REJECTED |
| D5M8H3VLFR | WHOLLY REJECTED | DFJERL2PA3 | WHOLLY REJECTED | DRUTBXLJNW | WHOLLY REJECTED | P7ZSEBWUAD | WHOLLY REJECTED |
| D5MDUVARF2 | WHOLLY REJECTED | DFJHQX9RBK | WHOLLY REJECTED | DRUW9Y2AEG | WHOLLY REJECTED | P825JSZHXU | WHOLLY REJECTED |
| D5MFYZHQXA | WHOLLY REJECTED | DFJK7D4V3T | WHOLLY REJECTED | DRVCG3Q84H | WHOLLY REJECTED | P82GLRXUPF | WHOLLY REJECTED |
| D5MKGLPCS7 | WHOLLY REJECTED | DFJQKL3NH5 | WHOLLY REJECTED | DRVH7B3D4Y | WHOLLY REJECTED | P82YBHPGLZ | WHOLLY REJECTED |
| D5MSLJ394R | WHOLLY REJECTED | DFK64DUEXL | WHOLLY REJECTED | DRVNYTLKDU | WHOLLY REJECTED | P83BVMN46F | WHOLLY REJECTED |
| D5MUGZQV4P | WHOLLY REJECTED | DFK76GCJLU | WHOLLY REJECTED | DRVULYE6XP | WHOLLY REJECTED | P857YCFM6G | WHOLLY REJECTED |
| D5MWTNH7AD | WHOLLY REJECTED | DFKA96GEQ4 | WHOLLY REJECTED | DRW23SGL7J | WHOLLY REJECTED | P8643BZQ2T | WHOLLY REJECTED |
| D5MX4PDFG6 | WHOLLY REJECTED | DFKQ58LVNU | WHOLLY REJECTED | DRW48CXZS9 | WHOLLY REJECTED | P86XWK9P27 | WHOLLY REJECTED |
| D5MYDBCT3N | WHOLLY REJECTED | DFKU7SJMA4 | WHOLLY REJECTED | DRW5A7FQSE | WHOLLY REJECTED | P87CK5VEJ9 | WHOLLY REJECTED |
| D5MZHBTGYX | WHOLLY REJECTED | DFKVQ73LPY | WHOLLY REJECTED | DRW9TC53GM | WHOLLY REJECTED | P89E564ALG | WHOLLY REJECTED |
| D5N4CYSGBU | WHOLLY REJECTED | DFL68CKVQP | WHOLLY REJECTED | DRWFH8SCNK | WHOLLY REJECTED | P8ADEPCQT9 | WHOLLY REJECTED |
| D5N8EHTU3P | WHOLLY REJECTED | DFL6CKGWH7 | WHOLLY REJECTED | DRWZF7SB3U | WHOLLY REJECTED | P8ASXLDZT9 | WHOLLY REJECTED |
| D5NBGF89RA | WHOLLY REJECTED | DFL6VU25PN | WHOLLY REJECTED | DRX3LNSVHY | WHOLLY REJECTED | P8BWNT4LJ9 | WHOLLY REJECTED |
| D5NCLJGYRP | WHOLLY REJECTED | DFLEC7RMKQ | WHOLLY REJECTED | DRX65UC9LG | WHOLLY REJECTED | P8C364XSV5 | WHOLLY REJECTED |
| D5NGC34LSF | WHOLLY REJECTED | DFLHRU2XVT | WHOLLY REJECTED | DRX7VNMFWF | WHOLLY REJECTED | P8C7RGWLS3 | WHOLLY REJECTED |
| D5NL4SJ3GA | WHOLLY REJECTED | DFLKV8ESJA | WHOLLY REJECTED | DRXFCKLJ59 | WHOLLY REJECTED | P8CDPHX9Q6 | WHOLLY REJECTED |
| D5NMD6A7WL | WHOLLY REJECTED | DFLN6UT5QZ | WHOLLY REJECTED | DRXGB93TKP | WHOLLY REJECTED | P8CHV2NP5Z | WHOLLY REJECTED |
| D5NQMZ6CV3 | WHOLLY REJECTED | DFLTZAC74R | WHOLLY REJECTED | DRXNTBY97J | WHOLLY REJECTED | P8CQF6SHNG | WHOLLY REJECTED |
| D5NT89QGJ3 | WHOLLY REJECTED | DFLU2JBERG | WHOLLY REJECTED | DRXP96YKSL | WHOLLY REJECTED | P8CTABJS46 | WHOLLY REJECTED |
| D5NYR8JADM | WHOLLY REJECTED | DFM97WTGSA | WHOLLY REJECTED | DRXPC5DWY2 | WHOLLY REJECTED | P8DB3EAL9H | WHOLLY REJECTED |
| D5P9F48NWV | WHOLLY REJECTED | DFMCYAQJRH | WHOLLY REJECTED | DRXS2C4PAL | WHOLLY REJECTED | P8E3F4QB5M | WHOLLY REJECTED |
| D5PFJUTD2G | WHOLLY REJECTED | DFMH3X2YD9 | WHOLLY REJECTED | DRXZYUTWAL | WHOLLY REJECTED | P8EB5FX7NC | WHOLLY REJECTED |
| D5PJVDQ3N2 | WHOLLY REJECTED | DFMJV7H29K | WHOLLY REJECTED | DRY2UW8SX4 | WHOLLY REJECTED | P8EYVAPSUH | WHOLLY REJECTED |
| D5PKD9TC8N | WHOLLY REJECTED | DFML4A68R2 | WHOLLY REJECTED | DRY82UM4EC | WHOLLY REJECTED | P8F7SQMYPE | WHOLLY REJECTED |
| D5PUH97L8B | WHOLLY REJECTED | DFMLA5HT9G | WHOLLY REJECTED | DRY9WML64B | WHOLLY REJECTED | P8GJPQHY3R | WHOLLY REJECTED |
| D5PYXDEKZS | WHOLLY REJECTED | DFMNDCQRV6 | WHOLLY REJECTED | DRYAN27T98 | WHOLLY REJECTED | P8GTH4U7EM | WHOLLY REJECTED |
| D5Q9WDFRB4 | WHOLLY REJECTED | DFMTZLXWYS | WHOLLY REJECTED | DRYEJMC3QP | WHOLLY REJECTED | P8GZ52DM4H | WHOLLY REJECTED |
| D5QEWRBJSH | WHOLLY REJECTED | DFMUQW8CPI | WHOLLY REJECTED | DRYFL6ENAT | WHOLLY REJECTED | P8H7GF6Y24 | WHOLLY REJECTED |
| D5QUKV2R9W | WHOLLY REJECTED | DFMXQN69AE | WHOLLY REJECTED | DRYNZCPV59 | WHOLLY REJECTED | P8HQDNXU9Y | WHOLLY REJECTED |
| D5R4MPQ9A6 | WHOLLY REJECTED | DFMYPGKDA5 | WHOLLY REJECTED | DRYQNCDJVM | WHOLLY REJECTED | P8HSKL93JM | WHOLLY REJECTED |
| D5RGQ9AYHD | WHOLLY REJECTED | DFN4PE69LT | WHOLLY REJECTED | DRYSCGP6F5 | WHOLLY REJECTED | P8JW369QZX | WHOLLY REJECTED |
| D5RHVWDJTF | WHOLLY REJECTED | DFN79BT2HV | WHOLLY REJECTED | DRYWZU76XH | WHOLLY REJECTED | P8K69G5HDL | WHOLLY REJECTED |
| D5RJNYZB8P | WHOLLY REJECTED | DFNW5ATEC4 | WHOLLY REJECTED | DRZ4SEPANG | WHOLLY REJECTED | P8L2TFXD39 | WHOLLY REJECTED |
| D5S9NQ3VTF | WHOLLY REJECTED | DFNZSA3HBQ | WHOLLY REJECTED | DRZ53VQNM9 | WHOLLY REJECTED | P8LS9CQUV5 | WHOLLY REJECTED |
| D5STBZ4MUV | WHOLLY REJECTED | DFP36QK4HN | WHOLLY REJECTED | DRZ75X9QUT | WHOLLY REJECTED | P8LXHWV9K3 | WHOLLY REJECTED |
| D5SX6VPQYD | WHOLLY REJECTED | DFPDHJTXNB | WHOLLY REJECTED | DRZAM8JC6K | WHOLLY REJECTED | P8M42ZP6JW | WHOLLY REJECTED |
| D5SYMURFVL | WHOLLY REJECTED | DFPT2AHUDC | WHOLLY REJECTED | DRZQWCU7SK | WHOLLY REJECTED | P8MH9EUTRP | WHOLLY REJECTED |
| D5T2GS97MY | WHOLLY REJECTED | DFQ4RPDCM7 | WHOLLY REJECTED | DRZSUHLVGW | WHOLLY REJECTED | P8MZVU7DFP | WHOLLY REJECTED |
| D5T8M6KX4E | WHOLLY REJECTED | DFQ5HDAEW4 | WHOLLY REJECTED | DRZVUCN5FD | WHOLLY REJECTED | P8P53L6UDM | WHOLLY REJECTED |
| D5T9F4V37N | WHOLLY REJECTED | DFQ7UZSCD9 | WHOLLY REJECTED | DRZW89PBV5 | WHOLLY REJECTED | P8PA23XEHF | WHOLLY REJECTED |
| D5TDBLSNZE | WHOLLY REJECTED | DFQ85HTD6M | WHOLLY REJECTED | DS2843FXBN | WHOLLY REJECTED | P8QCPAE4V5 | WHOLLY REJECTED |
| D5TNLWX3DG | WHOLLY REJECTED | DFQLE6D84V | WHOLLY REJECTED | DS2PKRAFGJ | WHOLLY REJECTED | P8QGYP7M6S | WHOLLY REJECTED |
| D5TW9APGU2 | WHOLLY REJECTED | DFQMXYHP4A | WHOLLY REJECTED | DS32PV6YQA | WHOLLY REJECTED | P8QHMW32BP | WHOLLY REJECTED |
| D5U4E6LYPG | WHOLLY REJECTED | DFQZ97HU6A | WHOLLY REJECTED | DS3BYT4UGR | WHOLLY REJECTED | P8QJLFUAXN | WHOLLY REJECTED |
| D5U8GKFWSA | WHOLLY REJECTED | DFRAT8SWZC | WHOLLY REJECTED | DS3CNJMQ8E | WHOLLY REJECTED | P8R7FQLM2D | WHOLLY REJECTED |
| D5UEY6T3KN | WHOLLY REJECTED | DFRPAHYLC2 | WHOLLY REJECTED | DS3DJABWX9 | WHOLLY REJECTED | P8SL5G64TU | WHOLLY REJECTED |
| D5UP26X4FV | WHOLLY REJECTED | DFRY93NQ5S | WHOLLY REJECTED | DS3JYD6QCH | WHOLLY REJECTED | P8T69VJ3HD | WHOLLY REJECTED |
| D5UW9FMD7Q | WHOLLY REJECTED | DFS43VPZGN | WHOLLY REJECTED | DS3RLNBCQ4 | WHOLLY REJECTED | P8TF3AJV6Z | WHOLLY REJECTED |
| D5UXB4DS8L | WHOLLY REJECTED | DFSCBX9NKV | WHOLLY REJECTED | DS3XABQEL2 | WHOLLY REJECTED | P8TNUSZJCQ | WHOLLY REJECTED |
| D5UYBN9TPC | WHOLLY REJECTED | DFSN4TG5Y7 | WHOLLY REJECTED | DS3Z9LRJ7U | WHOLLY REJECTED | P8TWBJEZVN | WHOLLY REJECTED |
| D5V28LFKX7 | WHOLLY REJECTED | DFSQR2KM38 | WHOLLY REJECTED | DS3ZF82KTC | WHOLLY REJECTED | P8UMF7WB53 | WHOLLY REJECTED |
| D5V7MEZAXB | WHOLLY REJECTED | DFSVWT2QLE | WHOLLY REJECTED | DS4293AZJL | WHOLLY REJECTED | P8VMJ4TSHE | WHOLLY REJECTED |
| D5VHGQDZL8 | WHOLLY REJECTED | DFTKWJB2YZ | WHOLLY REJECTED | DS48JFNZR5 | WHOLLY REJECTED | P8VTNUHJBP | WHOLLY REJECTED |
| D5VSCNL4K3 | WHOLLY REJECTED | DFTP9SG3CV | WHOLLY REJECTED | DS4BWUKY9R | WHOLLY REJECTED | P8WA9JRZ3U | WHOLLY REJECTED |
| D5VXFSC4PB | WHOLLY REJECTED | DFTPGCJN6U | WHOLLY REJECTED | DS4E5X9NAW | WHOLLY REJECTED | P8WDQ5CR27 | WHOLLY REJECTED |
| D5WHFV4QAJ | WHOLLY REJECTED | DFTQ3624NW | WHOLLY REJECTED | DS4HRYPJAL | WHOLLY REJECTED | P8YBWRGCJT | WHOLLY REJECTED |
| D5WHG2ES4U | WHOLLY REJECTED | DFTVCHK9MJ | WHOLLY REJECTED | DS4MY39G6J | WHOLLY REJECTED | P8YD9CGPMH | WHOLLY REJECTED |
| D5WM867SGY | WHOLLY REJECTED | DFUH3D2ALB | WHOLLY REJECTED | DS4PGFVC7D | WHOLLY REJECTED | P8YGRU9DL7 | WHOLLY REJECTED |
| D5WNDRF74J | WHOLLY REJECTED | DFUSEJV3KX | WHOLLY REJECTED | DS4PUHD6Z8 | WHOLLY REJECTED | P8ZKXMQLW5 | WHOLLY REJECTED |
| D5X7GDRKTA | WHOLLY REJECTED | DFUWNLTADE | WHOLLY REJECTED | DS4TKX2PMF | WHOLLY REJECTED | P92QMDBFHS | WHOLLY REJECTED |
| D5XAV2FRW7 | WHOLLY REJECTED | DFUYA2WTPR | WHOLLY REJECTED | DS4X5YDMPA | WHOLLY REJECTED | P92RPNMJ7E | WHOLLY REJECTED |

| Claim ID | Status | Claim ID | Status | Claim ID | Status | Claim ID | Status |
|---|---|---|---|---|---|---|---|
| D5XCYNKMQZ | WHOLLY REJECTED | DFV97G5W48 | WHOLLY REJECTED | DS52PH7V3C | WHOLLY REJECTED | P93M6LXT8G | WHOLLY REJECTED |
| D5XDGVWMRL | WHOLLY REJECTED | DFVP3UQ72Y | WHOLLY REJECTED | DS52YVPK7A | WHOLLY REJECTED | P93TXUFMDL | WHOLLY REJECTED |
| D5XDPSECU7 | WHOLLY REJECTED | DFVU3RGMEJ | WHOLLY REJECTED | DS562FAUJM | WHOLLY REJECTED | P95CMQRTEG | WHOLLY REJECTED |
| D5XJ43MHLA | WHOLLY REJECTED | DFVUYHGM8D | WHOLLY REJECTED | DS58ATBRX6 | WHOLLY REJECTED | P96MYTS8GW | WHOLLY REJECTED |
| D5XK2RWLHB | WHOLLY REJECTED | DFVZKHL7DQ | WHOLLY REJECTED | DS5EVGFDYU | WHOLLY REJECTED | P96QKNZA5M | WHOLLY REJECTED |
| D5XMVTRD8B | WHOLLY REJECTED | DFWG4CB269 | WHOLLY REJECTED | DS5G7BW3EH | WHOLLY REJECTED | P98VUEYCMN | WHOLLY REJECTED |
| D5XRJ2YHAE | WHOLLY REJECTED | DFWK87RAJ4 | WHOLLY REJECTED | DS5GTHP7M3 | WHOLLY REJECTED | P9B4HUAKSY | WHOLLY REJECTED |
| D5XT3QNUS6 | WHOLLY REJECTED | DFWPDRUC8N | WHOLLY REJECTED | DS5Q8CWJA9 | WHOLLY REJECTED | P9CHBJ7LF4 | WHOLLY REJECTED |
| D5XV97EMF3 | WHOLLY REJECTED | DFWRZGLJKA | WHOLLY REJECTED | DS5WB67U8E | WHOLLY REJECTED | P9CZXASP6W | WHOLLY REJECTED |
| D5YG2X67MQ | WHOLLY REJECTED | DFWSG546HL | WHOLLY REJECTED | DS64N2CDBR | WHOLLY REJECTED | P9DSHBLA4M | WHOLLY REJECTED |
| D5YJSDMAP8 | WHOLLY REJECTED | DFWZRYKDJU | WHOLLY REJECTED | DS674RXQWB | WHOLLY REJECTED | P9EU8T2XKM | WHOLLY REJECTED |
| D5YMWR3N62 | WHOLLY REJECTED | DFXDKS6NL8 | WHOLLY REJECTED | DS69MCVTKZ | WHOLLY REJECTED | P9EV6CGPQR | WHOLLY REJECTED |
| D5YR6BUDSH | WHOLLY REJECTED | DFXQZCR5HM | WHOLLY REJECTED | DS6VATF3WN | WHOLLY REJECTED | P9FMUN4LSB | WHOLLY REJECTED |
| D5Z2SRHWA9 | WHOLLY REJECTED | DFXZ4HGMJ7 | WHOLLY REJECTED | DS6VU3YT4J | WHOLLY REJECTED | P9FWB4G6MZ | WHOLLY REJECTED |
| D5Z6CBF8NE | WHOLLY REJECTED | DFXZW6UEYB | WHOLLY REJECTED | DS6WAT7D84 | WHOLLY REJECTED | P9FYGRL826 | WHOLLY REJECTED |
| D5Z9JBVFN6 | WHOLLY REJECTED | DFY5ZQTE7R | WHOLLY REJECTED | DS7284CX3L | WHOLLY REJECTED | P9FYW6JHE7 | WHOLLY REJECTED |
| D5ZBXJ8Y6T | WHOLLY REJECTED | DFYDGVQ4WC | WHOLLY REJECTED | DS76U4VHQR | WHOLLY REJECTED | P9G4JMCTV3 | WHOLLY REJECTED |
| D5ZCR3WAX7 | WHOLLY REJECTED | DFYHNLXQ6U | WHOLLY REJECTED | DS7GXK3D2C | WHOLLY REJECTED | P9HE7CR2MF | DUPLICATE CLAIM |
| D5ZHSCENXA | WHOLLY REJECTED | DFYLRT45CJ | WHOLLY REJECTED | DS7PLNAQER | WHOLLY REJECTED | P9HFY2LSNC | WHOLLY REJECTED |
| D5ZPFWSA6E | WHOLLY REJECTED | DFYMPDVAU9 | WHOLLY REJECTED | DS7R68LAPG | WHOLLY REJECTED | P9JA683KHM | WHOLLY REJECTED |
| D5ZQA3BUFS | WHOLLY REJECTED | DFYXUHWD67 | WHOLLY REJECTED | DS7VHG3KFC | WHOLLY REJECTED | P9JLV3RFX5 | WHOLLY REJECTED |
| D5ZRD6GYM8 | WHOLLY REJECTED | DFZ2GS58PN | WHOLLY REJECTED | DS7XU3QE8H | WHOLLY REJECTED | P9KDSXVL4U | WHOLLY REJECTED |
| D5ZRKHWM2Q | WHOLLY REJECTED | DFZ4TYB2C3 | WHOLLY REJECTED | DS8K6LRE9T | WHOLLY REJECTED | P9KEU8MH7F | WHOLLY REJECTED |
| D5ZSBD3UGT | WHOLLY REJECTED | DFZB86AYHQ | WHOLLY REJECTED | DS8KED9XUT | WHOLLY REJECTED | P9KQ375MYX | WHOLLY REJECTED |
| D5ZT8GDBCA | WHOLLY REJECTED | DFZCRGB6TS | WHOLLY REJECTED | DS8PVABWJG | WHOLLY REJECTED | P9L37R5G4Z | WHOLLY REJECTED |
| D625SCM9ZY | WHOLLY REJECTED | DFZEY2CLWJ | WHOLLY REJECTED | DS8YVADN3Z | WHOLLY REJECTED | P9L6DMAHVP | WHOLLY REJECTED |
| D6274RSLDA | WHOLLY REJECTED | DFZR74YQ3A | WHOLLY REJECTED | DS97BHRZG6 | WHOLLY REJECTED | P9LCGBVWKA | WHOLLY REJECTED |
| D62ELRQ87H | WHOLLY REJECTED | DG24LPYN9Z | WHOLLY REJECTED | DS9G6AC4EJ | WHOLLY REJECTED | P9LEYZXVCF | WHOLLY REJECTED |
| D62GQWHNXB | WHOLLY REJECTED | DG2B9AYPR8 | WHOLLY REJECTED | DS9HQL8GAD | WHOLLY REJECTED | P9LSN6J8WE | WHOLLY REJECTED |
| D62NT5PWQC | WHOLLY REJECTED | DG2CD8XJLK | WHOLLY REJECTED | DS9PRXTU4B | WHOLLY REJECTED | P9LUZ6S85E | WHOLLY REJECTED |
| D62UYZV74A | WHOLLY REJECTED | DG2FTBDL63 | WHOLLY REJECTED | DS9VAY74QZ | WHOLLY REJECTED | P9MGSXJN7D | WHOLLY REJECTED |
| D62Y9MC5SN | WHOLLY REJECTED | DG2KTC4WFQ | WHOLLY REJECTED | DSAH9NZPLV | WHOLLY REJECTED | P9MYA4H2C3 | WHOLLY REJECTED |
| D63FEZ7QUW | WHOLLY REJECTED | DG2PRDW5LM | WHOLLY REJECTED | DSAKUXJ6QC | WHOLLY REJECTED | P9N58U3QZ2 | WHOLLY REJECTED |
| D63HVKMTAE | WHOLLY REJECTED | DG2ZTMKFN3 | WHOLLY REJECTED | DSAY3K97DR | WHOLLY REJECTED | P9N68CYLSH | WHOLLY REJECTED |
| D63KWHG9NX | WHOLLY REJECTED | DG324WDK9L | WHOLLY REJECTED | DSB3QL8UXV | WHOLLY REJECTED | P9QPFSNV3T | WHOLLY REJECTED |
| D63LKSH8D9 | WHOLLY REJECTED | DG34MRKXW2 | WHOLLY REJECTED | DSB7JAXC5V | WHOLLY REJECTED | P9QSVTM7GR | WHOLLY REJECTED |
| D63NJGE5WU | WHOLLY REJECTED | DG39TFZ6EN | WHOLLY REJECTED | DSBF7Q4N2C | WHOLLY REJECTED | P9R87APNTX | WHOLLY REJECTED |
| D63RHUPZ5C | WHOLLY REJECTED | DG3AKB7ND8 | WHOLLY REJECTED | DSBP846E23 | WHOLLY REJECTED | P9SMWK47TC | WHOLLY REJECTED |
| D63VAR52XC | WHOLLY REJECTED | DG3RUCVYHB | WHOLLY REJECTED | DSBR9JLC8T | WHOLLY REJECTED | P9T8EY3PBJ | WHOLLY REJECTED |
| D64CLHV972 | WHOLLY REJECTED | DG3VR24XS9 | WHOLLY REJECTED | DSBTWCNDY2 | WHOLLY REJECTED | P9TC7DQLKU | WHOLLY REJECTED |
| D64GU3TMXK | WHOLLY REJECTED | DG4JVTM6FR | WHOLLY REJECTED | DSBV8YAFCX | WHOLLY REJECTED | P9TQREB4MC | WHOLLY REJECTED |
| D64LB897GY | WHOLLY REJECTED | DG4PSM6WZ7 | WHOLLY REJECTED | DSBXZCG4WA | WHOLLY REJECTED | P9TSXG4F8Q | WHOLLY REJECTED |
| D64QXPJKFV | WHOLLY REJECTED | DG4PZVKATW | WHOLLY REJECTED | DSBYU2K8GV | WHOLLY REJECTED | P9U75VZ38C | WHOLLY REJECTED |
| D64TYV2F5G | WHOLLY REJECTED | DG4UDM82AK | WHOLLY REJECTED | DSC3YFNWQ8 | WHOLLY REJECTED | P9UKNXBC4A | WHOLLY REJECTED |
| D653P9DHC7 | WHOLLY REJECTED | DG53CUK7RH | WHOLLY REJECTED | DSC54GTHNK | WHOLLY REJECTED | P9VTXPRHFZ | WHOLLY REJECTED |
| D657RGKYQS | WHOLLY REJECTED | DG56389WML | WHOLLY REJECTED | DSCBLDW2T7 | WHOLLY REJECTED | P9WFZENYSR | WHOLLY REJECTED |
| D65EH2DJWY | WHOLLY REJECTED | DG5DEAB63L | WHOLLY REJECTED | DSCGM3RVJN | WHOLLY REJECTED | P9YU2DXSJ7 | WHOLLY REJECTED |
| D65FN2GD7Y | WHOLLY REJECTED | DG5EMQ3F6D | WHOLLY REJECTED | DSCK9ZMBD7 | WHOLLY REJECTED | P9Z7QPRMF3 | WHOLLY REJECTED |
| D65XQVDUBC | WHOLLY REJECTED | DG5JWN9DT6 | WHOLLY REJECTED | DSCLREA6WH | WHOLLY REJECTED | P9ZQ87G3TX | WHOLLY REJECTED |
| D65Z7CYEL9 | WHOLLY REJECTED | DG5KMVDL3J | WHOLLY REJECTED | DSCZ4BLUW2 | WHOLLY REJECTED | PA3LPTNZ4X | WHOLLY REJECTED |
| D678R3LCEJ | WHOLLY REJECTED | DG5KYVH9WJ | WHOLLY REJECTED | DSCZV3MGDK | WHOLLY REJECTED | PA467R3KLP | WHOLLY REJECTED |
| D67A4KZFCJ | WHOLLY REJECTED | DG5MQXY76J | WHOLLY REJECTED | DSD596ABCG | WHOLLY REJECTED | PA643NHQG5 | WHOLLY REJECTED |
| D67DTJ5N93 | WHOLLY REJECTED | DG5PBZ8X92 | WHOLLY REJECTED | DSD5KHQTWU | WHOLLY REJECTED | PA6L7FWRUD | WHOLLY REJECTED |
| D67EC2AG4N | WHOLLY REJECTED | DG5T64E8CN | WHOLLY REJECTED | DSDA3X72PT | WHOLLY REJECTED | PA6XSUTG4W | WHOLLY REJECTED |
| D67HLFGU42 | WHOLLY REJECTED | DG5YXM63BR | WHOLLY REJECTED | DSDHTP93AJ | WHOLLY REJECTED | PA78BSFZWD | WHOLLY REJECTED |
| D67JSWPGB8 | WHOLLY REJECTED | DG62PZJNUC | WHOLLY REJECTED | DSDHW7RQ9T | WHOLLY REJECTED | PA7MYDJHWE | WHOLLY REJECTED |
| D67RDZQULF | WHOLLY REJECTED | DG6BFQ8MCW | WHOLLY REJECTED | DSDKN389R5 | WHOLLY REJECTED | PA7QCSF5VG | WHOLLY REJECTED |
| D67X5N4CJ8 | WHOLLY REJECTED | DG6BPEHYJK | WHOLLY REJECTED | DSDLJZR9BT | WHOLLY REJECTED | PA8ECTJWFR | WHOLLY REJECTED |
| D6893D5J2H | WHOLLY REJECTED | DG6KNZFPWA | WHOLLY REJECTED | DSDWU5AFYX | WHOLLY REJECTED | PA8WGEZR6H | WHOLLY REJECTED |
| D68BFMWV4D | WHOLLY REJECTED | DG6M9D7HFE | WHOLLY REJECTED | DSDWV3CTJA | WHOLLY REJECTED | PA9FCBD8JY | WHOLLY REJECTED |
| D68GK7PVLN | WHOLLY REJECTED | DG6NUAMJC5 | WHOLLY REJECTED | DSE5HR2QTZ | WHOLLY REJECTED | PA9GUCQRDS | WHOLLY REJECTED |
| D68MDXTZL5 | WHOLLY REJECTED | DG72WV938F | WHOLLY REJECTED | DSEC7ZJTV8 | WHOLLY REJECTED | PA9PNV3GKD | WHOLLY REJECTED |
| D68NP2TZ54 | WHOLLY REJECTED | DG72WZARVB | WHOLLY REJECTED | DSELUZ3X2J | WHOLLY REJECTED | PA9ST4LURW | WHOLLY REJECTED |
| D68PTWMSVL | WHOLLY REJECTED | DG73KEYR2Q | WHOLLY REJECTED | DSEPQHXJ7Z | WHOLLY REJECTED | PA9ZCUBJ5F | WHOLLY REJECTED |
| D68UQC4KPM | WHOLLY REJECTED | DG7DT569BA | WHOLLY REJECTED | DSERHZUB2J | WHOLLY REJECTED | PAB3GRU6W7 | WHOLLY REJECTED |
| D6943KSPXR | WHOLLY REJECTED | DG7FAM4WHL | WHOLLY REJECTED | DSEUZTC9VF | WHOLLY REJECTED | PABZ857LP6 | WHOLLY REJECTED |
| D69BF3DHU2 | WHOLLY REJECTED | DG7KH6M3CL | WHOLLY REJECTED | DSF4HWRCVJ | WHOLLY REJECTED | PACPMYNZ5B | WHOLLY REJECTED |
| D69ETFXAZK | WHOLLY REJECTED | DG7N53CPQ8 | WHOLLY REJECTED | DSF6DC8H23 | WHOLLY REJECTED | PACTUJ72WF | WHOLLY REJECTED |
| D69PNQUKC3 | WHOLLY REJECTED | DG7VY69A3N | WHOLLY REJECTED | DSF6KAH5RV | WHOLLY REJECTED | PADRNUF32C | WHOLLY REJECTED |
| D6A5LQV94X | WHOLLY REJECTED | DG82746HC5 | WHOLLY REJECTED | DSF8E4MGXP | WHOLLY REJECTED | PAE8D7XNFW | WHOLLY REJECTED |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D6A8BVE2QJ | WHOLLY REJECTED | DG85R4YU7A | WHOLLY REJECTED | DSFCZ9QET3 | WHOLLY REJECTED | PAEV5MBD73 | WHOLLY REJECTED |
| D6ABPJ3E5K | WHOLLY REJECTED | DG8KJM92WD | WHOLLY REJECTED | DSFEGN8WVM | WHOLLY REJECTED | PAG2QBWHY7 | WHOLLY REJECTED |
| D6AEL7D3BQ | WHOLLY REJECTED | DG8LYHXKE7 | WHOLLY REJECTED | DSFET6C85B | WHOLLY REJECTED | PAG6EN7Q4V | WHOLLY REJECTED |
| D6ASRD5TG2 | WHOLLY REJECTED | DG8P7S5AN4 | WHOLLY REJECTED | DSFGJTZ4P6 | WHOLLY REJECTED | PAGHDYFCMW | WHOLLY REJECTED |
| D6AYQGE8V7 | WHOLLY REJECTED | DG8RDBM4H9 | WHOLLY REJECTED | DSFHP7MVAN | WHOLLY REJECTED | PAH4M9G7UY | WHOLLY REJECTED |
| D6B7RCX9PN | WHOLLY REJECTED | DG8U5D6XW7 | WHOLLY REJECTED | DSFP286G54 | WHOLLY REJECTED | PAHC4Z865T | WHOLLY REJECTED |
| D6B8SX9DRQ | WHOLLY REJECTED | DG8UYBA4N5 | WHOLLY REJECTED | DSFUC2AGNQ | WHOLLY REJECTED | PAHYPKMU4Q | WHOLLY REJECTED |
| D6BQLNVY4C | WHOLLY REJECTED | DG8WMLTRVX | WHOLLY REJECTED | DSG4TYADN8 | WHOLLY REJECTED | PAJ4Z5WE67 | WHOLLY REJECTED |
| D6BVNCYMJH | WHOLLY REJECTED | DG92LN7CHY | WHOLLY REJECTED | DSG67TJ8C2 | WHOLLY REJECTED | PAJNQZS8M7 | WHOLLY REJECTED |
| D6C9XTGW8H | WHOLLY REJECTED | DG958VUSNR | WHOLLY REJECTED | DSG82QXTPJ | WHOLLY REJECTED | PAKDQY8ZN6 | WHOLLY REJECTED |
| D6CE7QSHKV | WHOLLY REJECTED | DG96VMN5K8 | WHOLLY REJECTED | DSGB3CDUYF | WHOLLY REJECTED | PALB4Q7FK3 | WHOLLY REJECTED |
| D6CJU5REVW | WHOLLY REJECTED | DG98QW47D6 | WHOLLY REJECTED | DSGMLK3RB5 | WHOLLY REJECTED | PALQFMHYK4 | WHOLLY REJECTED |
| D6CMS2GUHP | WHOLLY REJECTED | DG9AC6R43L | WHOLLY REJECTED | DSGPWANBXC | WHOLLY REJECTED | PAM9BS4PDN | WHOLLY REJECTED |
| D6CSJ4KM73 | WHOLLY REJECTED | DG9NTLMFXV | WHOLLY REJECTED | DSGTB5HJQC | WHOLLY REJECTED | PAME5KRNSF | WHOLLY REJECTED |
| D6D9NTVH3P | WHOLLY REJECTED | DG9PJB3W7Q | WHOLLY REJECTED | DSH5CG7J46 | WHOLLY REJECTED | PAMWQHG75J | WHOLLY REJECTED |
| D6DVJ3BZPQ | WHOLLY REJECTED | DG9U3TXQMK | WHOLLY REJECTED | DSH9LTVX8B | WHOLLY REJECTED | PAN4HCKMJY | WHOLLY REJECTED |
| D6DYQ9CW82 | WHOLLY REJECTED | DG9USYJ5P3 | WHOLLY REJECTED | DSHEQDVB2F | WHOLLY REJECTED | PAN6T23V7Q | WHOLLY REJECTED |
| D6DYXRW25K | WHOLLY REJECTED | DG9WY3F786 | WHOLLY REJECTED | DSHKBFLAW8 | WHOLLY REJECTED | PAN84JCEWP | WHOLLY REJECTED |
| D6E5UXPHMS | WHOLLY REJECTED | DGA6N89BQR | WHOLLY REJECTED | DSHL4WNRU7 | WHOLLY REJECTED | PANE526MHU | WHOLLY REJECTED |
| D6EFDW9RQK | WHOLLY REJECTED | DGACZU2QP5 | WHOLLY REJECTED | DSHPQNR2JU | WHOLLY REJECTED | PANHFTDW9Q | WHOLLY REJECTED |
| D6EHDVXWU7 | WHOLLY REJECTED | DGANPW2T3C | WHOLLY REJECTED | DSHRAV4TXC | WHOLLY REJECTED | PANYMEWC25 | WHOLLY REJECTED |
| D6EPV7T2HY | WHOLLY REJECTED | DGAYM9NBXF | WHOLLY REJECTED | DSJ9KVCELF | WHOLLY REJECTED | PAPNUWEK62 | WHOLLY REJECTED |
| D6EWA7UT93 | WHOLLY REJECTED | DGB9ZLAY64 | WHOLLY REJECTED | DSJBUC9F8P | WHOLLY REJECTED | PAQBP6F5NS | WHOLLY REJECTED |
| D6F5ZWPT3V | WHOLLY REJECTED | DGBHX6CDQV | WHOLLY REJECTED | DSJC9ZNRFA | WHOLLY REJECTED | PAQS8ZULGY | WHOLLY REJECTED |
| D6F7NULK82 | WHOLLY REJECTED | DGBQUAEP63 | WHOLLY REJECTED | DSJDMR34BC | WHOLLY REJECTED | PARGSM2TYC | WHOLLY REJECTED |
| D6FCH3B9KT | WHOLLY REJECTED | DGBYCL4SW5 | WHOLLY REJECTED | DSJE42L8TM | WHOLLY REJECTED | PASCKL4TG2 | WHOLLY REJECTED |
| D6FJENARG5 | WHOLLY REJECTED | DGC2SKY74X | WHOLLY REJECTED | DSJLAB27FQ | WHOLLY REJECTED | PAU5PGD48Q | WHOLLY REJECTED |
| D6FLTRNWP3 | WHOLLY REJECTED | DGCALD6SV7 | WHOLLY REJECTED | DSJXA7PYL6 | WHOLLY REJECTED | PAV23EHKPR | WHOLLY REJECTED |
| D6FNTZ24SC | WHOLLY REJECTED | DGCBXF7DJM | WHOLLY REJECTED | DSJZW6GUTN | WHOLLY REJECTED | PAV5WZNLJR | WHOLLY REJECTED |
| D6FNWYBQ4A | WHOLLY REJECTED | DGCHJ7N3UF | WHOLLY REJECTED | DSK2YH34XE | WHOLLY REJECTED | PAVM9ZEPGN | WHOLLY REJECTED |
| D6FQ7XETRL | WHOLLY REJECTED | DGCK463YPZ | WHOLLY REJECTED | DSK3M2C7JD | WHOLLY REJECTED | PAVMG56YKE | WHOLLY REJECTED |
| D6G3EPHUMX | WHOLLY REJECTED | DGCWJH5X9U | WHOLLY REJECTED | DSK4RZGQD3 | WHOLLY REJECTED | PAW6VEZ35R | DUPLICATE CLAIM |
| D6GEM9WBZ5 | WHOLLY REJECTED | DGCZ9BKPU5 | WHOLLY REJECTED | DSKBWJ2AUR | WHOLLY REJECTED | PAWM82HX9P | WHOLLY REJECTED |
| D6GPU5VJYD | WHOLLY REJECTED | DGDAJNQ3YU | WHOLLY REJECTED | DSKEJFTCZ4 | WHOLLY REJECTED | PAWQ6DXEM7 | WHOLLY REJECTED |
| D6GQT9AJ3L | WHOLLY REJECTED | DGDJ8WR3SY | WHOLLY REJECTED | DSKEWF54VA | WHOLLY REJECTED | PAXCM34GUV | WHOLLY REJECTED |
| D6GS5SPA78B | WHOLLY REJECTED | DGDMNZQR6F | WHOLLY REJECTED | DSKJ5BFUX9 | WHOLLY REJECTED | PAYHKUZSTQ | WHOLLY REJECTED |
| D6GYS79E3R | WHOLLY REJECTED | DGDTXQRAP9 | WHOLLY REJECTED | DSKJ5GQ6HA | WHOLLY REJECTED | PAYUDZPG56 | WHOLLY REJECTED |
| D6H3CKYU5A | WHOLLY REJECTED | DGDU9BJ4FC | WHOLLY REJECTED | DSKR582MNU | WHOLLY REJECTED | PAZ2ULY7KE | WHOLLY REJECTED |
| D6H3NT2R5F | WHOLLY REJECTED | DGDZFC4XAW | WHOLLY REJECTED | DSKRYEG7NF | WHOLLY REJECTED | PAZQ9MHB5P | WHOLLY REJECTED |
| D6H94RY5QN | WHOLLY REJECTED | DGE5BFSYTU | WHOLLY REJECTED | DSKV5Y932G | WHOLLY REJECTED | PAZXM3C59B | WHOLLY REJECTED |
| D6HAC8G4QY | WHOLLY REJECTED | DGEL4R6MPH | WHOLLY REJECTED | DSKX9EBAUN | WHOLLY REJECTED | PB2T4JMPAF | WHOLLY REJECTED |
| D6HBE4GA7M | WHOLLY REJECTED | DGEVJLATPM | WHOLLY REJECTED | DSKZ9MRUXV | WHOLLY REJECTED | PB365WYU8S | WHOLLY REJECTED |
| D6HBK8VCT5 | WHOLLY REJECTED | DGEVL5P3MC | WHOLLY REJECTED | DSL4BK2YNV | WHOLLY REJECTED | PB36RTHWFL | WHOLLY REJECTED |
| D6HMQX5ZVY | WHOLLY REJECTED | DGEVRL593D | WHOLLY REJECTED | DSLBXJF5KA | WHOLLY REJECTED | PB3ZMFXS9N | WHOLLY REJECTED |
| D6HP9ANUE7 | WHOLLY REJECTED | DGEXWUSYTL | WHOLLY REJECTED | DSLEATH59U | WHOLLY REJECTED | PB57WJK6NL | WHOLLY REJECTED |
| D6HU9S8CA3 | WHOLLY REJECTED | DGEYWCJFT7 | WHOLLY REJECTED | DSLJTA2489 | WHOLLY REJECTED | PB6UXV97TL | WHOLLY REJECTED |
| D6HUMVXJZF | WHOLLY REJECTED | DGF8LXPHKY | WHOLLY REJECTED | DSLK8UH2M7 | WHOLLY REJECTED | PB7RLCV4EY | WHOLLY REJECTED |
| D6HVT48MFC | WHOLLY REJECTED | DGFA9V4EZL | WHOLLY REJECTED | DSLQ5W4TKU | WHOLLY REJECTED | PB7XEPJSC5 | WHOLLY REJECTED |
| D6JAFSTMV5 | WHOLLY REJECTED | DGFADXJZUS | WHOLLY REJECTED | DSLV87YP6E | WHOLLY REJECTED | PB82P3HQN6 | WHOLLY REJECTED |
| D6JBXZ3NYS | WHOLLY REJECTED | DGFHBEM6JV | WHOLLY REJECTED | DSLZR4AWJH | WHOLLY REJECTED | PB8QYR6USN | WHOLLY REJECTED |
| D6JDP82AUK | WHOLLY REJECTED | DGFJV3KSXW | WHOLLY REJECTED | DSM5UGJTQB | WHOLLY REJECTED | PB9AXMDPN4 | WHOLLY REJECTED |
| D6JVB2NMRX | WHOLLY REJECTED | DGFM8237Y9 | WHOLLY REJECTED | DSM952HFYP | WHOLLY REJECTED | PB9GQJWM83 | WHOLLY REJECTED |
| D6JWSC3KUR | WHOLLY REJECTED | DGFMU7CV38 | WHOLLY REJECTED | DSMC6UR8X4 | WHOLLY REJECTED | PB9NJZYHGV | WHOLLY REJECTED |
| D6JYRAPGU7 | WHOLLY REJECTED | DGFPDM35JZ | WHOLLY REJECTED | DSMCWAEY24 | WHOLLY REJECTED | PBAXHEYL63 | WHOLLY REJECTED |
| D6JZY4THVU | WHOLLY REJECTED | DGFQ6JE9SW | WHOLLY REJECTED | DSMJF5YVKR | WHOLLY REJECTED | PBC9VUX5PY | WHOLLY REJECTED |
| D6K4SGA8ZN | WHOLLY REJECTED | DGFTA5YQ9S | WHOLLY REJECTED | DSMU7RCB3Z | WHOLLY REJECTED | PBDQ54ZMJ2 | WHOLLY REJECTED |
| D6KAWR2VQJ | WHOLLY REJECTED | DGFTAYLC6R | WHOLLY REJECTED | DSNC7Z2DPJ | WHOLLY REJECTED | PBE2SG7CZ6 | WHOLLY REJECTED |
| D6KCAH52QM | WHOLLY REJECTED | DGFTKRCNQY | WHOLLY REJECTED | DSNKUVMLYF | WHOLLY REJECTED | PBEZD4TJ5S | WHOLLY REJECTED |
| D6KJ4EHUND | WHOLLY REJECTED | DGFUVNWKS7 | WHOLLY REJECTED | DSNLJVXD7H | WHOLLY REJECTED | PBFD5N32ZG | WHOLLY REJECTED |
| D6KL5N38RT | WHOLLY REJECTED | DGFXBU5S4J | WHOLLY REJECTED | DSNPXZY3CV | WHOLLY REJECTED | PBG5QNT7SZ | WHOLLY REJECTED |
| D6KLZHY74D | WHOLLY REJECTED | DGFZJ3XR5T | WHOLLY REJECTED | DSPDQZ97RJ | WHOLLY REJECTED | PBGF9KYRM5 | WHOLLY REJECTED |
| D6KQJY2DLF | WHOLLY REJECTED | DGH6AT5U3S | WHOLLY REJECTED | DSPDTZ9YCA | WHOLLY REJECTED | PBHTLJNREW | WHOLLY REJECTED |
| D6L752TMQA | WHOLLY REJECTED | DGH7KF5YQU | WHOLLY REJECTED | DSPK5TDZCJ | WHOLLY REJECTED | PBL32XWR9K | WHOLLY REJECTED |
| D6L7G5MH83 | WHOLLY REJECTED | DGH98WM5VI | WHOLLY REJECTED | DSPNWRFZ69 | WHOLLY REJECTED | PBL56NDQ7P | WHOLLY REJECTED |
| D6LMSEG9WN | WHOLLY REJECTED | DGHAYNFEV5 | WHOLLY REJECTED | DSPTEKCU8L | WHOLLY REJECTED | PBLFU5EZMN | WHOLLY REJECTED |
| D6LR8TC5BK | WHOLLY REJECTED | DGHNEYRS79 | WHOLLY REJECTED | DSPX3UQ4FD | WHOLLY REJECTED | PBMU3LYF6N | WHOLLY REJECTED |
| D6LWH2Q4TK | WHOLLY REJECTED | DGHVUK8QMT | WHOLLY REJECTED | DSPZMATHUE | WHOLLY REJECTED | PBNFRXU9LY | WHOLLY REJECTED |
| D6LZBM98XS | WHOLLY REJECTED | DGJ2LFCHRY | WHOLLY REJECTED | DSQ3YL5RZ7 | WHOLLY REJECTED | PBPLRH296Z | WHOLLY REJECTED |
| D6M89KBLH2 | WHOLLY REJECTED | DGJ4CSU7RP | WHOLLY REJECTED | DSQBJ48X2R | WHOLLY REJECTED | PBPS48N3YX | WHOLLY REJECTED |
| | | | | DSQD6UEKMP | WHOLLY REJECTED | PBPZ6LUNA5 | WHOLLY REJECTED |

| | | | |
|---|---|---|---|
| D6MBDU4ERX WHOLLY REJECTED | DGJ4QTX7CF WHOLLY REJECTED | DSQEN5YBKU WHOLLY REJECTED | PBQ9RZ7CK2 WHOLLY REJECTED |
| D6MQ2FC4Z9 WHOLLY REJECTED | DGJ58MNR62 WHOLLY REJECTED | DSQH7M86CT WHOLLY REJECTED | PBQHP7MV4R WHOLLY REJECTED |
| D6MSLWKRQ5 WHOLLY REJECTED | DGJ82MQE6F WHOLLY REJECTED | DSQK2HJAYP WHOLLY REJECTED | PBQLGF8HSZ WHOLLY REJECTED |
| D6MSYXEQ3P WHOLLY REJECTED | DGJBYRX3S7 WHOLLY REJECTED | DSQL8VEM92 WHOLLY REJECTED | PBQPK7CYFW WHOLLY REJECTED |
| D6NBUV9XFK WHOLLY REJECTED | DGJP6YQ8DR WHOLLY REJECTED | DSQRWEV4B5 WHOLLY REJECTED | PBQWTKDC4E WHOLLY REJECTED |
| D6NGHDTQEZ WHOLLY REJECTED | DGJQ3E8UMK WHOLLY REJECTED | DSQUVDZJ8R WHOLLY REJECTED | PBRPL48D5U WHOLLY REJECTED |
| D6NHFUQSP7 WHOLLY REJECTED | DGJY2QKZPE WHOLLY REJECTED | DSR253DZG6 WHOLLY REJECTED | PBSQVHZ4PA WHOLLY REJECTED |
| D6NJFWZ53E WHOLLY REJECTED | DGJZ9V34XW WHOLLY REJECTED | DSRAGZCK63 WHOLLY REJECTED | PBUXL9NYJA WHOLLY REJECTED |
| D6NKC5BH4U WHOLLY REJECTED | DGJZKVELCB WHOLLY REJECTED | DSRJ2CV6WM WHOLLY REJECTED | PBV87U3REK WHOLLY REJECTED |
| D6NSGQW8XY WHOLLY REJECTED | DGKE83SZRC WHOLLY REJECTED | DSRJZL5Y8T WHOLLY REJECTED | PBVAMTFU5Y WHOLLY REJECTED |
| D6NUA8QE5Z WHOLLY REJECTED | DGKJZCPME6 WHOLLY REJECTED | DSRK2E4J6H WHOLLY REJECTED | PBW52V6H9D WHOLLY REJECTED |
| D6PBSEWZ43 WHOLLY REJECTED | DGKP27LTUJ WHOLLY REJECTED | DSRVZPBQMG WHOLLY REJECTED | PBWPRSJ736 WHOLLY REJECTED |
| D6PLRQ8Z5H WHOLLY REJECTED | DGKVZLSFWT WHOLLY REJECTED | DST2K5UREG WHOLLY REJECTED | PBXY5PT9MW WHOLLY REJECTED |
| D6PUTCE3NK WHOLLY REJECTED | DGKZYW9SQ4 WHOLLY REJECTED | DST4PGQZUM WHOLLY REJECTED | PBY6QDCNLS WHOLLY REJECTED |
| D6PXBWTF97 WHOLLY REJECTED | DGL4YMEUSX CLAIM WITHDRAWN | DST52WH8QR WHOLLY REJECTED | PBYD3XQCWM WHOLLY REJECTED |
| D6Q5L7G8MN WHOLLY REJECTED | DGL58NS4QK WHOLLY REJECTED | DSTENQFLR2 WHOLLY REJECTED | PBZNH94DAV WHOLLY REJECTED |
| D6Q9CKMHA4 WHOLLY REJECTED | DGL9Y5DPAN WHOLLY REJECTED | DSTLRG9DPM WHOLLY REJECTED | PBZTKVJH52 WHOLLY REJECTED |
| D6Q9UW7L4B WHOLLY REJECTED | DGLAPQFEW6 WHOLLY REJECTED | DSTM4YDKZQ WHOLLY REJECTED | PC28VH7KYQ WHOLLY REJECTED |
| D6QBXK4F3V WHOLLY REJECTED | DGLC9Y3EA2 WHOLLY REJECTED | DSTQNMHGAU WHOLLY REJECTED | PC2BSZE6FH WHOLLY REJECTED |
| D6QL5AR4MZ WHOLLY REJECTED | DGLF2M6BU8 WHOLLY REJECTED | DSTUBR4L6W WHOLLY REJECTED | PC2EFHGRPZ WHOLLY REJECTED |
| D6QRCDN28S WHOLLY REJECTED | DGLHXC2EM5 WHOLLY REJECTED | DSTYZ847F9 WHOLLY REJECTED | PC2PSRLT3X WHOLLY REJECTED |
| D6QUCJ8VAS WHOLLY REJECTED | DGLJ84TYFH WHOLLY REJECTED | DSU64DC97E WHOLLY REJECTED | PC2U6R7WVD WHOLLY REJECTED |
| D6QVFM7XHJ WHOLLY REJECTED | DGLM6YWV8Z WHOLLY REJECTED | DSUCNKVXH4 WHOLLY REJECTED | PC2Z78M4WJ WHOLLY REJECTED |
| D6QXL7BU8W WHOLLY REJECTED | DGLQ2T9WCM WHOLLY REJECTED | DSUHJLYEGF WHOLLY REJECTED | PC369XA8HD WHOLLY REJECTED |
| D6QZ43Y8FR WHOLLY REJECTED | DGLR6XDBKT WHOLLY REJECTED | DSUKXVG39H WHOLLY REJECTED | PC3BWEN52H WHOLLY REJECTED |
| D6RBCLSX8U WHOLLY REJECTED | DGLX6M5CZK WHOLLY REJECTED | DSUN4D8KRH WHOLLY REJECTED | PC43KP6FAX WHOLLY REJECTED |
| D6RP7GZLFH WHOLLY REJECTED | DGLZBYF7DR WHOLLY REJECTED | DSUNAZHD3L WHOLLY REJECTED | PC4Y2ZQU7S WHOLLY REJECTED |
| D6S3GWYTHK WHOLLY REJECTED | DGM4KF2DAR WHOLLY REJECTED | DSURTM7ECF WHOLLY REJECTED | PC5R974XWT WHOLLY REJECTED |
| D6SAJ9N7WL WHOLLY REJECTED | DGM4XNWTF7 WHOLLY REJECTED | DSUVRCAFMW WHOLLY REJECTED | PC6X8JKVGY WHOLLY REJECTED |
| D6SD5PRCX3 WHOLLY REJECTED | DGM6LDQV5X WHOLLY REJECTED | DSUW5ADM3H WHOLLY REJECTED | PC7K48EWRH WHOLLY REJECTED |
| D6SFG5JMBZ WHOLLY REJECTED | DGMA4PTB7H WHOLLY REJECTED | DSV3BWPM7D WHOLLY REJECTED | PC9B6KY5ME WHOLLY REJECTED |
| D6SNTCRQEG WHOLLY REJECTED | DGMAZQ5E8V WHOLLY REJECTED | DSV7WKJ2DR WHOLLY REJECTED | PCBPV7LXEU WHOLLY REJECTED |
| D6SQPE4FJ7 WHOLLY REJECTED | DGMCRT89N7 WHOLLY REJECTED | DSV8RYTBG2 WHOLLY REJECTED | PCE2R8VQHG WHOLLY REJECTED |
| D6SXFVJALM WHOLLY REJECTED | DGMEX8FNSW WHOLLY REJECTED | DSVCD52A43 WHOLLY REJECTED | PCE6MXQ8N7 WHOLLY REJECTED |
| D6SZMX957B WHOLLY REJECTED | DGMFSHUAK4 WHOLLY REJECTED | DSVDX5F2YG WHOLLY REJECTED | PCEJ4GHFLQ WHOLLY REJECTED |
| D6T5FHJC7G WHOLLY REJECTED | DGMLST6CPD WHOLLY REJECTED | DSVMKE9D2Q WHOLLY REJECTED | PCELWDHKRZ WHOLLY REJECTED |
| D6T853SMJY WHOLLY REJECTED | DGMWTNR465 WHOLLY REJECTED | DSVXJACKYL WHOLLY REJECTED | PCETLQSV8R WHOLLY REJECTED |
| D6T8B2RHN7 WHOLLY REJECTED | DGN7S5CPFW WHOLLY REJECTED | DSW384AJ7B WHOLLY REJECTED | PCF237SV6Y WHOLLY REJECTED |
| D6TBVA4EQN WHOLLY REJECTED | DGNDUEB7YS WHOLLY REJECTED | DSW8AENDQG WHOLLY REJECTED | PCFJT4VBEA WHOLLY REJECTED |
| D6THE7BUCV WHOLLY REJECTED | DGNKZAVR83 WHOLLY REJECTED | DSWF9NV2TP WHOLLY REJECTED | PCGLZ98SNU WHOLLY REJECTED |
| D6TNB374GF WHOLLY REJECTED | DGNMFJKWZL WHOLLY REJECTED | DSWM3KN28A WHOLLY REJECTED | PCGWSVT5J3 WHOLLY REJECTED |
| D6TYJSD5VM WHOLLY REJECTED | DGNQHLE3UM WHOLLY REJECTED | DSWRLX2ZB9 WHOLLY REJECTED | PCH95ESRJ4 WHOLLY REJECTED |
| D6U37TQBEP WHOLLY REJECTED | DGNYVHB38M WHOLLY REJECTED | DSWU9YJT52 WHOLLY REJECTED | PCJWYNBG8E WHOLLY REJECTED |
| D6U7KGJ8W9 WHOLLY REJECTED | DGP26C9LZH WHOLLY REJECTED | DSWY8RLZK7 WHOLLY REJECTED | PCME4GTR7Z WHOLLY REJECTED |
| D6U9KT2WSM WHOLLY REJECTED | DGP4ANM36S WHOLLY REJECTED | DSX7RBEYC4 WHOLLY REJECTED | PCP4JTKQ6F WHOLLY REJECTED |
| D6UY2BJNSM WHOLLY REJECTED | DGPB32QTZU WHOLLY REJECTED | DSXCRQ8B2T WHOLLY REJECTED | PCR4T3AX7Y WHOLLY REJECTED |
| D6VACWDGZ5 WHOLLY REJECTED | DGPXTQB4KC WHOLLY REJECTED | DSXEMHD6UG WHOLLY REJECTED | PCRN9EUQKP WHOLLY REJECTED |
| D6VDKT2QYJ WHOLLY REJECTED | DGQ5NC26HA WHOLLY REJECTED | DSXEY5G7ZP WHOLLY REJECTED | PCRPY8AUDJ WHOLLY REJECTED |
| D6VEGLTWJM WHOLLY REJECTED | DGQFAZMERP WHOLLY REJECTED | DSXHBGELQN WHOLLY REJECTED | PCRQ4VKNW8 WHOLLY REJECTED |
| D6VG3UKZ5L WHOLLY REJECTED | DGQHRT89PK WHOLLY REJECTED | DSXHZBMV75 WHOLLY REJECTED | PCTJ394WZ7 WHOLLY REJECTED |
| D6VGLJ2QE8 WHOLLY REJECTED | DGQLDV8CTP WHOLLY REJECTED | DSXK8BY5UZ WHOLLY REJECTED | PCTW2RP4Q8 WHOLLY REJECTED |
| D6VGYAHKDM WHOLLY REJECTED | DGQR6A3HBW WHOLLY REJECTED | DSXMNQF2PL WHOLLY REJECTED | PCTY8ADMV5 WHOLLY REJECTED |
| D6VHTFRJLD WHOLLY REJECTED | DGQU6K4PY8 WHOLLY REJECTED | DSXR7MPUD6 WHOLLY REJECTED | PCV9JZG6Y7 WHOLLY REJECTED |
| D6VM3ZSLHD WHOLLY REJECTED | DGQX4RLTYE WHOLLY REJECTED | DSXTYLWPQR WHOLLY REJECTED | PCVL8WP5U7 WHOLLY REJECTED |
| D6VNUZTHE9 WHOLLY REJECTED | DGQY5UPCZR WHOLLY REJECTED | DSXUHF2B9D WHOLLY REJECTED | PCWEY43J7H WHOLLY REJECTED |
| D6VQC42GBJ WHOLLY REJECTED | DGRP7YQAJV WHOLLY REJECTED | DSXZY6L87V WHOLLY REJECTED | PCX3AT5HWY WHOLLY REJECTED |
| D6VR7PBYHD WHOLLY REJECTED | DGRSDMP9WA WHOLLY REJECTED | DSY4TKUDGJ WHOLLY REJECTED | PCX4EPVKJA WHOLLY REJECTED |
| D6VSFJZNMR WHOLLY REJECTED | DGS2XYFT8Q WHOLLY REJECTED | DSYEJBWQA7 WHOLLY REJECTED | PCY4R329UX WHOLLY REJECTED |
| D6VY543Q9Z WHOLLY REJECTED | DGSBTJ7CZL WHOLLY REJECTED | DSYGZ3B7PQ WHOLLY REJECTED | PCYH8JLMKD WHOLLY REJECTED |
| D6W27T8CPY WHOLLY REJECTED | DGSEJ5HX9W WHOLLY REJECTED | DSYH2FBT85 WHOLLY REJECTED | PCZ3XU9BKH WHOLLY REJECTED |
| D6W2XTJ3YK WHOLLY REJECTED | DGSJTZCBQA WHOLLY REJECTED | DSYP24CBZV WHOLLY REJECTED | PCZYFSU3WH WHOLLY REJECTED |
| D6W3ATY9EN WHOLLY REJECTED | DGSQ5YELCH WHOLLY REJECTED | DSYT8UPQW5 WHOLLY REJECTED | PD26FRGEXK WHOLLY REJECTED |
| D6W7UVMDXZ WHOLLY REJECTED | DGSUBJZD4X WHOLLY REJECTED | DSYVGWRAJQ WHOLLY REJECTED | PD2JSPE79R WHOLLY REJECTED |
| D6WAQDFR8V WHOLLY REJECTED | DGSVCDHFRB WHOLLY REJECTED | DSZ368AVKB WHOLLY REJECTED | PD2QPNUARV WHOLLY REJECTED |
| D6WCUJHNDK WHOLLY REJECTED | DGSVF5NAC9 WHOLLY REJECTED | DSZ8Q9FX6U WHOLLY REJECTED | PD3PJ2XH67 WHOLLY REJECTED |
| D6WM5SFEPU WHOLLY REJECTED | DGT9ADCNWB WHOLLY REJECTED | DSZGAH4LUJ WHOLLY REJECTED | PD3S7AJRV8 WHOLLY REJECTED |
| D6WMZPL89Y WHOLLY REJECTED | DGTHJUQ5D7 WHOLLY REJECTED | DSZGT5FRDH WHOLLY REJECTED | PD3X7FK5GH WHOLLY REJECTED |
| D6XJRFZ8UT WHOLLY REJECTED | DGTM2BN6VQ WHOLLY REJECTED | DSZL6Y8AVU WHOLLY REJECTED | PD4KFWVACQ WHOLLY REJECTED |
| D6XLTKFHR8 WHOLLY REJECTED | DGTNHRJCZL WHOLLY REJECTED | DSZLG5K7QE WHOLLY REJECTED | PD4RFKJQ79 WHOLLY REJECTED |
| D6XNJMLG4T WHOLLY REJECTED | DGTQVBNZAK WHOLLY REJECTED | DSZQJ5PWYB WHOLLY REJECTED | PD5GHFSTPZ WHOLLY REJECTED |

| Code | Status | Code | Status | Code | Status | Code | Status |
|---|---|---|---|---|---|---|---|
| D6XPHJ7G5Q | WHOLLY REJECTED | DGTS3FW4JC | WHOLLY REJECTED | DSZXAECQ9M | WHOLLY REJECTED | PD62NKPYEC | WHOLLY REJECTED |
| D6XPJHAMTU | WHOLLY REJECTED | DGTVMFZ8W3 | WHOLLY REJECTED | DT28PDHLAN | WHOLLY REJECTED | PD6SARYWZ3 | WHOLLY REJECTED |
| D6XWFLC4DU | WHOLLY REJECTED | DGU4KLWNFX | WHOLLY REJECTED | DT28YANFDV | WHOLLY REJECTED | PD75EYHXAC | WHOLLY REJECTED |
| D6Y8BZ7PKV | WHOLLY REJECTED | DGU4VQKNSY | WHOLLY REJECTED | DT2BM7NJ5E | WHOLLY REJECTED | PD79Z2HKYW | WHOLLY REJECTED |
| D6YKB3GZW9 | WHOLLY REJECTED | DGU9ZFDW67 | WHOLLY REJECTED | DT2BZJRAEN | WHOLLY REJECTED | PD7SZYMHGA | WHOLLY REJECTED |
| D6YLGE459N | WHOLLY REJECTED | DGUALDEW3Y | WHOLLY REJECTED | DT2FEX8K63 | WHOLLY REJECTED | PD7URNKHMG | WHOLLY REJECTED |
| D6YN8BDECX | WHOLLY REJECTED | DGUL3ZF5K6 | WHOLLY REJECTED | DT2JUAXF5H | WHOLLY REJECTED | PD7WV9PQUF | WHOLLY REJECTED |
| D6YT9E2VN8 | WHOLLY REJECTED | DGUNBJTRMC | WHOLLY REJECTED | DT2QZ3X6FS | WHOLLY REJECTED | PD894GHMN6 | WHOLLY REJECTED |
| D6YWXGPK3V | WHOLLY REJECTED | DGUNWKEQ8L | WHOLLY REJECTED | DT2S75LXYF | WHOLLY REJECTED | PD8EQ2P5YV | WHOLLY REJECTED |
| D6Z3JSWHXF | WHOLLY REJECTED | DGUPLHRJQ6 | WHOLLY REJECTED | DT2XP9W5UD | WHOLLY REJECTED | PD8XPKWSFV | WHOLLY REJECTED |
| D6ZA2J48QE | WHOLLY REJECTED | DGUQ4TD27R | WHOLLY REJECTED | DT2YHA6LM8 | WHOLLY REJECTED | PD9TLSH2J6 | WHOLLY REJECTED |
| D6ZDJX3TFV | WHOLLY REJECTED | DGVB3QRCPA | WHOLLY REJECTED | DT32D7FKG8 | WHOLLY REJECTED | PD9VT2RYGF | WHOLLY REJECTED |
| D6ZFK2CDAV | WHOLLY REJECTED | DGVCLE8PB6 | WHOLLY REJECTED | DT37UFJWM4 | WHOLLY REJECTED | PDAEVCL475 | WHOLLY REJECTED |
| D6ZN8A4DH3 | WHOLLY REJECTED | DGVDLBMZR9 | WHOLLY REJECTED | DT3ASZPJHE | WHOLLY REJECTED | PDAU2GJYZ4 | WHOLLY REJECTED |
| D6ZNVPE9UM | WHOLLY REJECTED | DGVDUF4NX2 | WHOLLY REJECTED | DT3GVHQJC7 | WHOLLY REJECTED | PDB76UP3LV | WHOLLY REJECTED |
| D6ZX954QLN | WHOLLY REJECTED | DGVKQF5TDL | WHOLLY REJECTED | DT3K8YN5D2 | WHOLLY REJECTED | PDBUHQMSXE | WHOLLY REJECTED |
| D72D5LXY3C | WHOLLY REJECTED | DGVM56PFW7 | WHOLLY REJECTED | DT3KG87CU9 | WHOLLY REJECTED | PDEVZMLYB8 | WHOLLY REJECTED |
| D72FUTPXVE | WHOLLY REJECTED | DGVNT68J29 | WHOLLY REJECTED | DT3S4MV5WP | WHOLLY REJECTED | PDFUNPT7QX | WHOLLY REJECTED |
| D72NEHFVPA | WHOLLY REJECTED | DGVRCTHZ5L | WHOLLY REJECTED | DT3YS58QXD | WHOLLY REJECTED | PDGFN4AK6U | WHOLLY REJECTED |
| D72PVYCUHX | WHOLLY REJECTED | DGVTW975UQ | WHOLLY REJECTED | DT4A78V6B2 | WHOLLY REJECTED | PDHBFYUJ53 | WHOLLY REJECTED |
| D72UBLNES4 | WHOLLY REJECTED | DGVXMS3DZN | WHOLLY REJECTED | DT4GWFBEQN | WHOLLY REJECTED | PDHUZC3A5V | WHOLLY REJECTED |
| D732ELA5MW | WHOLLY REJECTED | DGW263ZBA8 | WHOLLY REJECTED | DT4JZQYUBL | WHOLLY REJECTED | PDJ9KQ4HP2 | WHOLLY REJECTED |
| D734JAGLUM | WHOLLY REJECTED | DGW2RZQMDI | WHOLLY REJECTED | DT4LYBJQW5 | WHOLLY REJECTED | PDJ9NEGXC3 | WHOLLY REJECTED |
| D73DB6T84C | WHOLLY REJECTED | DGW2XSDZ5Y | WHOLLY REJECTED | DT4N72VEHF | WHOLLY REJECTED | PDJK9FEAP6 | WHOLLY REJECTED |
| D73DJXGF6Y | WHOLLY REJECTED | DGWA63UTNC | WHOLLY REJECTED | DT4WBDHKY5 | WHOLLY REJECTED | PDJYRP6SMB | WHOLLY REJECTED |
| D73FKR8GYB | WHOLLY REJECTED | DGWH5P8YUR | WHOLLY REJECTED | DT4ZCDH9QY | WHOLLY REJECTED | PDJZSRMEHB | WHOLLY REJECTED |
| D73GZ9VQER | WHOLLY REJECTED | DGWKS6RHQL | WHOLLY REJECTED | DT53YFAPBC | WHOLLY REJECTED | PDKRUQWB6N | WHOLLY REJECTED |
| D73KDYTWEZ | WHOLLY REJECTED | DGWN2CFMUI | WHOLLY REJECTED | DT54S6CYWN | WHOLLY REJECTED | PDLAMHQ94S | WHOLLY REJECTED |
| D73LSG254T | WHOLLY REJECTED | DGWQMA3VC. | WHOLLY REJECTED | DT56ZYX8RN | WHOLLY REJECTED | PDLEMCYB5W | WHOLLY REJECTED |
| D73ULDY8KX | WHOLLY REJECTED | DGWZ25Q67K | WHOLLY REJECTED | DT5BVX2KAQ | WHOLLY REJECTED | PDLJVUEZ6P | WHOLLY REJECTED |
| D73YMQLJXR | WHOLLY REJECTED | DGX84TNURA | WHOLLY REJECTED | DT5DKEQJWX | WHOLLY REJECTED | PDMEZP83FJ | WHOLLY REJECTED |
| D73ZDSEYQG | WHOLLY REJECTED | DGXCU8YBS9 | WHOLLY REJECTED | DT5FE4HUXL | WHOLLY REJECTED | PDNKBC2MSW | WHOLLY REJECTED |
| D74LKT8Z3N | WHOLLY REJECTED | DGXHAMEW9J | WHOLLY REJECTED | DT5PY9J4DM | WHOLLY REJECTED | PDPUXRAWZH | WHOLLY REJECTED |
| D74QE6PJNR | WHOLLY REJECTED | DGXPV9S8N2 | WHOLLY REJECTED | DT5RGLWDC2 | WHOLLY REJECTED | PDPWKBM4SG | WHOLLY REJECTED |
| D74V2EFYAU | WHOLLY REJECTED | DGY4MERJZ3 | WHOLLY REJECTED | DT5VB9HY3X | WHOLLY REJECTED | PDQETYZ4MH | WHOLLY REJECTED |
| D74VSNWZFU | WHOLLY REJECTED | DGY6FCVHBN | WHOLLY REJECTED | DT5VCSNDHZ | WHOLLY REJECTED | PDQY6J8MU5 | WHOLLY REJECTED |
| D754EVACTF | WHOLLY REJECTED | DGY87HWV4P | WHOLLY REJECTED | DT5YM8D4UJ | WHOLLY REJECTED | PDRYKGMH3E | WHOLLY REJECTED |
| D754VMCZGA | WHOLLY REJECTED | DGY8VDLCUF | WHOLLY REJECTED | DT5YUFV84Z | WHOLLY REJECTED | PDSLFWM4TP | WHOLLY REJECTED |
| D759XMY2QE | WHOLLY REJECTED | DGYF97VWJP | WHOLLY REJECTED | DT5ZKALEG6 | WHOLLY REJECTED | PDT9J6AWK5 | WHOLLY REJECTED |
| D75BZFJM63 | WHOLLY REJECTED | DGYM4TAZ9F | WHOLLY REJECTED | DT6CGHNXYJ | WHOLLY REJECTED | PDTE6UKPLQ | WHOLLY REJECTED |
| D75FW3TMS2 | WHOLLY REJECTED | DGYWVB6EJP | WHOLLY REJECTED | DT6U73JK45 | WHOLLY REJECTED | PDUFXWBSGL | WHOLLY REJECTED |
| D75HTEDYAS | WHOLLY REJECTED | DGZC6U7A8D | WHOLLY REJECTED | DT6ZHFDG45 | WHOLLY REJECTED | PDWKR7UM9E | WHOLLY REJECTED |
| D75K2ZVEXW | WHOLLY REJECTED | DGZKAQP4TE | WHOLLY REJECTED | DT72RZFGLY | WHOLLY REJECTED | PDX7EY9GSR | WHOLLY REJECTED |
| D75QRN8AW2 | WHOLLY REJECTED | DGZN2J9XDL | WHOLLY REJECTED | DT74WKYEJM | WHOLLY REJECTED | PDX7H2NL6F | WHOLLY REJECTED |
| D75R2PXALG | WHOLLY REJECTED | DGZP6QKTA2 | WHOLLY REJECTED | DT76BZQUHX | WHOLLY REJECTED | PDXSARB5YN | WHOLLY REJECTED |
| D75RNCU36A | WHOLLY REJECTED | DGZP9S5RKQ | WHOLLY REJECTED | DT76MKXD5Q | WHOLLY REJECTED | PDY6VKR8GA | WHOLLY REJECTED |
| D75YNKHPGM | WHOLLY REJECTED | DGZPDKWN98 | WHOLLY REJECTED | DT7AZUELQ3 | WHOLLY REJECTED | PDYBFCAUMJ | WHOLLY REJECTED |
| D763ASRYG2 | WHOLLY REJECTED | DGZRVELX4Q | WHOLLY REJECTED | DT7DR46KW5 | WHOLLY REJECTED | PDYVTS3QAZ | WHOLLY REJECTED |
| D76GP3J2UD | WHOLLY REJECTED | DGZWH3NU6S | WHOLLY REJECTED | DT7EGAK98D | WHOLLY REJECTED | PDZ9MEYLRF | WHOLLY REJECTED |
| D76NLSR3CV | WHOLLY REJECTED | DH23ND8UPS | WHOLLY REJECTED | DT7L245MYC | WHOLLY REJECTED | PDZLMJ4VX7 | WHOLLY REJECTED |
| D76NTJ9D3M | WHOLLY REJECTED | DH26EZMKLG | WHOLLY REJECTED | DT7NZ4EHC6 | WHOLLY REJECTED | PE36KR9UXL | WHOLLY REJECTED |
| D76PVEMWU9 | WHOLLY REJECTED | DH2KYJUTS5 | WHOLLY REJECTED | DT7Q9V4JDR | WHOLLY REJECTED | PE372NQ4JW | WHOLLY REJECTED |
| D76T3H8L59 | WHOLLY REJECTED | DH2RFKTB8E | WHOLLY REJECTED | DT7R8VQ2NG | WHOLLY REJECTED | PE3YDSF5L7 | WHOLLY REJECTED |
| D76VEJDBAU | WHOLLY REJECTED | DH2WTN4YPD | WHOLLY REJECTED | DT7WH2YGZC | WHOLLY REJECTED | PE4KVF9GQ6 | WHOLLY REJECTED |
| D78CWG4PYJ | WHOLLY REJECTED | DH2XPDKEN8 | WHOLLY REJECTED | DT8AXV4BFS | WHOLLY REJECTED | PE54HCK7RM | WHOLLY REJECTED |
| D78JU32MH6 | WHOLLY REJECTED | DH346JKGMZ | WHOLLY REJECTED | DT8EDX6CSU | WHOLLY REJECTED | PE5KLWQSGT | WHOLLY REJECTED |
| D78S96GP3B | WHOLLY REJECTED | DH3495BYQ8 | WHOLLY REJECTED | DT8F52SBWA | WHOLLY REJECTED | PE5TDWQK8M | WHOLLY REJECTED |
| D78V2ZTU5R | WHOLLY REJECTED | DH352QWC9N | WHOLLY REJECTED | DT8FR4K7MH | WHOLLY REJECTED | PE62ZLM4W7 | WHOLLY REJECTED |
| D79APS6HLB | WHOLLY REJECTED | DH3G4DZ8RJ | WHOLLY REJECTED | DT8JCR9NF2 | WHOLLY REJECTED | PE69B47VMA | WHOLLY REJECTED |
| D79MNK62WD | WHOLLY REJECTED | DH3JB4S9ZT | WHOLLY REJECTED | DT97Z2F4AK | WHOLLY REJECTED | PE6B4ZXU75 | WHOLLY REJECTED |
| D79RBDHLTP | WHOLLY REJECTED | DH3L7ZYMUR | WHOLLY REJECTED | DT9BCMU6VQ | WHOLLY REJECTED | PE6DTGWRC2 | WHOLLY REJECTED |
| D79TPV2AHW | WHOLLY REJECTED | DH3QSEVAL2 | WHOLLY REJECTED | DT9BCSRD4L | WHOLLY REJECTED | PE87GJVX3C | WHOLLY REJECTED |
| D79TYXE3N6 | WHOLLY REJECTED | DH3YXB7L6Z | WHOLLY REJECTED | DT9MYHDQ54 | WHOLLY REJECTED | PE8MZSQGHP | WHOLLY REJECTED |
| D79YEJKMPV | WHOLLY REJECTED | DH47NWFVG2 | WHOLLY REJECTED | DT9RWV7DLS | WHOLLY REJECTED | PE8R7HSCMN | WHOLLY REJECTED |
| D7A4G89TFE | WHOLLY REJECTED | DH49WEVFAQ | WHOLLY REJECTED | DT9SGNC2FJ | WHOLLY REJECTED | PE9PLH523A | WHOLLY REJECTED |
| D7A4NWXUSJ | WHOLLY REJECTED | DH4ARJ2YTM | WHOLLY REJECTED | DT9YBR5VEJ | WHOLLY REJECTED | PEA7BFGM34 | WHOLLY REJECTED |
| D7ACU5J2WG | WHOLLY REJECTED | DH4BESG3Y8 | WHOLLY REJECTED | DTA85HVZMY | WHOLLY REJECTED | PEAKRFMQLY | WHOLLY REJECTED |
| D7AEV52UYC | WHOLLY REJECTED | DH4LFJRW5U | WHOLLY REJECTED | DTABC9Q6JR | WHOLLY REJECTED | PEARCWTVUY | WHOLLY REJECTED |
| D7AFS3EH2U | WHOLLY REJECTED | DH4QAKBV39 | WHOLLY REJECTED | DTAEYL4BDU | WHOLLY REJECTED | PEBDLXPUMY | WHOLLY REJECTED |
| D7AMTFLBYZ | WHOLLY REJECTED | DH4QJYFS5G | WHOLLY REJECTED | DTAMFGWSY3 | WHOLLY REJECTED | PEBKCF52YA | WHOLLY REJECTED |

| | | | |
|---|---|---|---|
| D7ANQ4B2JG WHOLLY REJECTED | DH4VZ2GT6A WHOLLY REJECTED | DTAY3GD46P WHOLLY REJECTED | PEBWC5G3DA WHOLLY REJECTED |
| D7ATKXRV69 WHOLLY REJECTED | DH4ZUWLVPD WHOLLY REJECTED | DTAYR8K3D4 WHOLLY REJECTED | PECTSM3FZ8 WHOLLY REJECTED |
| D7AUF4CY5X WHOLLY REJECTED | DH58C32E4Q WHOLLY REJECTED | DTAZ5J4SVC WHOLLY REJECTED | PECZPQ28LA WHOLLY REJECTED |
| D7AYQRD8PL WHOLLY REJECTED | DH5FWC7L6G WHOLLY REJECTED | DTB2V7ZL8S WHOLLY REJECTED | PEF8PCW9AD WHOLLY REJECTED |
| D7B4VYFA8P WHOLLY REJECTED | DH5KBW762S WHOLLY REJECTED | DTB34R5UMF WHOLLY REJECTED | PEFWMZ4BAP WHOLLY REJECTED |
| D7BEG6MNX5 WHOLLY REJECTED | DH5KM93NED WHOLLY REJECTED | DTB78Y4SFW WHOLLY REJECTED | PEKCN59DLT WHOLLY REJECTED |
| D7BJCN9MWA WHOLLY REJECTED | DH63NSEBQG WHOLLY REJECTED | DTBA2U8PVW WHOLLY REJECTED | PEKVFY9S7N WHOLLY REJECTED |
| D7BK64NFA8 WHOLLY REJECTED | DH6E9QW3N5 WHOLLY REJECTED | DTBPEFCZRK WHOLLY REJECTED | PEKY7T86CL WHOLLY REJECTED |
| D7BP589KLZ WHOLLY REJECTED | DH6JBTLP8R WHOLLY REJECTED | DTBQDS3W7F WHOLLY REJECTED | PELBDPRGZU WHOLLY REJECTED |
| D7BQHTK9DX WHOLLY REJECTED | DH6JR9DWNT WHOLLY REJECTED | DTBXA3CHZ9 WHOLLY REJECTED | PELNSGWJT8 WHOLLY REJECTED |
| D7C8BJATF6 WHOLLY REJECTED | DH6RYWSE8V WHOLLY REJECTED | DTC5WAB8DV WHOLLY REJECTED | PELW2VZYCH WHOLLY REJECTED |
| D7C9P862WF WHOLLY REJECTED | DH6XSY4L9Z WHOLLY REJECTED | DTCDP4YA6R WHOLLY REJECTED | PELZ6PDKT7 WHOLLY REJECTED |
| D7CBVWMZ5R WHOLLY REJECTED | DH7C4GU5KD WHOLLY REJECTED | DTCP9SAEMH WHOLLY REJECTED | PEM4PGBAL7 WHOLLY REJECTED |
| D7CDL2EAN9 WHOLLY REJECTED | DH7K59DUCN WHOLLY REJECTED | DTCRJNAQ9L WHOLLY REJECTED | PEM4PSHZGT WHOLLY REJECTED |
| D7CQ8MNST2 WHOLLY REJECTED | DH7KCMD3SB WHOLLY REJECTED | DTCRPJ4EKW WHOLLY REJECTED | PEMBG3RC7L WHOLLY REJECTED |
| D7CQW3KTZM WHOLLY REJECTED | DH7TJRXYEB WHOLLY REJECTED | DTD3YRLJP4 WHOLLY REJECTED | PEMPA3QNJG WHOLLY REJECTED |
| D7CSY5PGKM WHOLLY REJECTED | DH7Y8MZRFX WHOLLY REJECTED | DTD83S9JAU WHOLLY REJECTED | PEMSJCQ589 WHOLLY REJECTED |
| D7CUY69JNQ WHOLLY REJECTED | DH87ELMW25 WHOLLY REJECTED | DTDHFSRQA6 WHOLLY REJECTED | PEP8XCB4Q9 WHOLLY REJECTED |
| D7D3JNBQTR WHOLLY REJECTED | DH8CE4TWJ5 WHOLLY REJECTED | DTDJ79AMF2 WHOLLY REJECTED | PEPBR3N7KW WHOLLY REJECTED |
| D7D6UTRSWY WHOLLY REJECTED | DH8PU5XNWB WHOLLY REJECTED | DTEAVGJUZW WHOLLY REJECTED | PEQU2JGWSR WHOLLY REJECTED |
| D7D6WK8PZJ WHOLLY REJECTED | DH8TZ2LU73 WHOLLY REJECTED | DTEAYZWF4P WHOLLY REJECTED | PERWYX2ZM6 WHOLLY REJECTED |
| D7DM264TCR WHOLLY REJECTED | DH9D7FJ2Z5 WHOLLY REJECTED | DTEDFRACUQ WHOLLY REJECTED | PET8YX4SF2 WHOLLY REJECTED |
| D7DTS4YJ98 WHOLLY REJECTED | DH9DS8LCUB WHOLLY REJECTED | DTESFV58M3 WHOLLY REJECTED | PEUAFMP57G WHOLLY REJECTED |
| D7DZGTFHPK WHOLLY REJECTED | DH9KNL7432 WHOLLY REJECTED | DTEV3HBCP6 WHOLLY REJECTED | PEUDLKHP69 WHOLLY REJECTED |
| D7E3XGSBTJ WHOLLY REJECTED | DH9L6Z2CQY WHOLLY REJECTED | DTEWHGR7X8 WHOLLY REJECTED | PEV23YTU4M WHOLLY REJECTED |
| D7E4HNKR5T WHOLLY REJECTED | DH9QUC7GWF WHOLLY REJECTED | DTF53KWVEZ WHOLLY REJECTED | PEV3XHYKR6 WHOLLY REJECTED |
| D7EATB5RY6 WHOLLY REJECTED | DH9WSFRG83 WHOLLY REJECTED | DTFA4HWB9X WHOLLY REJECTED | PEVB8U3SD6 WHOLLY REJECTED |
| D7EL6FZSPB WHOLLY REJECTED | DH9WVS2KGF WHOLLY REJECTED | DTFGWXNMBF WHOLLY REJECTED | PEVJA6XPK8 WHOLLY REJECTED |
| D7ENJPMKTF WHOLLY REJECTED | DHA6KMWPSJ WHOLLY REJECTED | DTFHG6Q8LJ WHOLLY REJECTED | PEWL6THK5J WHOLLY REJECTED |
| D7EQBMAHWT WHOLLY REJECTED | DHACVSR5L4 WHOLLY REJECTED | DTFSEUYCQ8 WHOLLY REJECTED | PEWQY5H39C WHOLLY REJECTED |
| D7ER4U2MLH WHOLLY REJECTED | DHAJZFTCNS WHOLLY REJECTED | DTG2SXPC79 WHOLLY REJECTED | PEWYANV6H8 WHOLLY REJECTED |
| D7EYAS5BNP WHOLLY REJECTED | DHASMBKWPZ WHOLLY REJECTED | DTGHW863UA WHOLLY REJECTED | PEWZCK7A6F WHOLLY REJECTED |
| D7FEN4SADC WHOLLY REJECTED | DHAX3TNSZ9 WHOLLY REJECTED | DTGRVMA9KS WHOLLY REJECTED | PEX93QYHGJ WHOLLY REJECTED |
| D7FLGSKCQT WHOLLY REJECTED | DHB2PCEN74 WHOLLY REJECTED | DTGZQKC5HY WHOLLY REJECTED | PEXDPHQWRY WHOLLY REJECTED |
| D7FM29LRT3 WHOLLY REJECTED | DHB3PEKLX7 WHOLLY REJECTED | DTH47KRALS WHOLLY REJECTED | PEXKWPRMCH WHOLLY REJECTED |
| D7G5RF2Y3V WHOLLY REJECTED | DHB53PTW64 WHOLLY REJECTED | DTH56QN8YZ WHOLLY REJECTED | PEXZ29LA3G WHOLLY REJECTED |
| D7G5ZHMAC9 WHOLLY REJECTED | DHB6M5PLGT WHOLLY REJECTED | DTH7JU54SV WHOLLY REJECTED | PEY3KQMJ5Z WHOLLY REJECTED |
| D7GDSAFNW5 WHOLLY REJECTED | DHB6WZK5QM WHOLLY REJECTED | DTH8M9LX74 WHOLLY REJECTED | PEYDQ65NHL WHOLLY REJECTED |
| D7GENAW8J9 WHOLLY REJECTED | DHBGM9QRJU WHOLLY REJECTED | DTH8W7VNXE WHOLLY REJECTED | PEYFGQ4K98 WHOLLY REJECTED |
| D7GF5AXJW3 WHOLLY REJECTED | DHBLRDCJ56 WHOLLY REJECTED | DTH927NDY4 WHOLLY REJECTED | PEYH9F8SVM WHOLLY REJECTED |
| D7GHQD92BF WHOLLY REJECTED | DHBX9R26YU WHOLLY REJECTED | DTHECQYWMS WHOLLY REJECTED | PEYM8FX3SL WHOLLY REJECTED |
| D7GHVZALUK WHOLLY REJECTED | DHBZ7W4XN3 WHOLLY REJECTED | DTHNRAVZMG WHOLLY REJECTED | PF27JL6EAM WHOLLY REJECTED |
| D7GNAWT2YX WHOLLY REJECTED | DHCBT7G3VJ WHOLLY REJECTED | DTJ695MWEX WHOLLY REJECTED | PF2BA4GS5U WHOLLY REJECTED |
| D7H26UKASL WHOLLY REJECTED | DHCJERSBL5 WHOLLY REJECTED | DTJL3MB7X9 WHOLLY REJECTED | PF348B65A2 WHOLLY REJECTED |
| D7HFAMTGVP WHOLLY REJECTED | DHCSLJYRTU WHOLLY REJECTED | DTJS2C35VX WHOLLY REJECTED | PF34PNVTUH WHOLLY REJECTED |
| D7HFKL5NS4 WHOLLY REJECTED | DHD7L4825P WHOLLY REJECTED | DTJSU5Y7P9 WHOLLY REJECTED | PF3RDNX8YS WHOLLY REJECTED |
| D7HMV6P2TL WHOLLY REJECTED | DHDNBRXZQT WHOLLY REJECTED | DTJY5AFW8B WHOLLY REJECTED | PF3WG8NHVE WHOLLY REJECTED |
| D7HRKV2DAN WHOLLY REJECTED | DHDPM4WNY WHOLLY REJECTED | DTKD73J84Z WHOLLY REJECTED | PF5MP3J9AZ WHOLLY REJECTED |
| D7HUQAXRM9 WHOLLY REJECTED | DHDRM6G5LA WHOLLY REJECTED | DTKGC8LJX7 WHOLLY REJECTED | PF6KU7SPCN WHOLLY REJECTED |
| D7HWF4LNR8 WHOLLY REJECTED | DHDTBCZ5GF WHOLLY REJECTED | DTKMFJZ2XH WHOLLY REJECTED | PF7D5G69EU WHOLLY REJECTED |
| D7HXRVCJY9 WHOLLY REJECTED | DHEMGXVRYK WHOLLY REJECTED | DTKN2Y8JFH WHOLLY REJECTED | PF7KULJVPC WHOLLY REJECTED |
| D7J2ULZHBX WHOLLY REJECTED | DHEU5PX264 WHOLLY REJECTED | DTKN9RVPAQ WHOLLY REJECTED | PF7ZGDMWYJ WHOLLY REJECTED |
| D7J5Y632QL WHOLLY REJECTED | DHEXB3C4ZN WHOLLY REJECTED | DTKRQ83YZX CLAIM WITHDRAWN | PF94H3N8JB WHOLLY REJECTED |
| D7JC96RW4D WHOLLY REJECTED | DHF2ETGC63 WHOLLY REJECTED | DTKWQG96DP WHOLLY REJECTED | PF9B32ZTWA WHOLLY REJECTED |
| D7JEZSVYBR WHOLLY REJECTED | DHF7YDKRN2 WHOLLY REJECTED | DTKWVEU2QY WHOLLY REJECTED | PFA5XE3GMY WHOLLY REJECTED |
| D7JF2UWBN8 WHOLLY REJECTED | DHFMVESCP6 WHOLLY REJECTED | DTKXCPUYM9 WHOLLY REJECTED | PFA7DBESQ4 WHOLLY REJECTED |
| D7JWEB6CXP WHOLLY REJECTED | DHFP9XDA2M WHOLLY REJECTED | DTL7VE4S2Q WHOLLY REJECTED | PFB9NTS6DM WHOLLY REJECTED |
| D7JWQ6H5YK WHOLLY REJECTED | DHFX4E2YVT WHOLLY REJECTED | DTL9EWZ5KD WHOLLY REJECTED | PFBCM3UKWP WHOLLY REJECTED |
| D7JXZ9EBUA WHOLLY REJECTED | DHG68YCSL2 WHOLLY REJECTED | DTLBRPW253 WHOLLY REJECTED | PFBQ5XTEHR WHOLLY REJECTED |
| D7K3SR4AMD WHOLLY REJECTED | DHG6ZQK9UC WHOLLY REJECTED | DTLFJSZ5HP WHOLLY REJECTED | PFDTNC6MPU WHOLLY REJECTED |
| D7K4BUPMRD WHOLLY REJECTED | DHG9XC47YA WHOLLY REJECTED | DTLURFK9M8 WHOLLY REJECTED | PFE8NB3LM6 DUPLICATE CLAIM |
| D7K5XMB2FQ WHOLLY REJECTED | DHGQN4VZPY WHOLLY REJECTED | DTLW3F9SUG WHOLLY REJECTED | PFGJXPESW8 WHOLLY REJECTED |
| D7K6UQWMRB WHOLLY REJECTED | DHGSPD3Y9Z WHOLLY REJECTED | DTM3K8RG5F WHOLLY REJECTED | PFH93KSRNA WHOLLY REJECTED |
| D7KF5T4EUR WHOLLY REJECTED | DHJ3NRDTMV WHOLLY REJECTED | DTM43A67EJ WHOLLY REJECTED | PFHP86A7CG WHOLLY REJECTED |
| D7KFMCS483 WHOLLY REJECTED | DHJ3T2L98D WHOLLY REJECTED | DTMJD7BXP4 WHOLLY REJECTED | PFKB7RADWP WHOLLY REJECTED |
| D7KNLH4TMB WHOLLY REJECTED | DHJ86MFZDC WHOLLY REJECTED | DTMK5VRB4U WHOLLY REJECTED | PFKS543ZTL WHOLLY REJECTED |
| D7KPGDRE6V WHOLLY REJECTED | DHJGL685B4 WHOLLY REJECTED | DTN4XQS32Y WHOLLY REJECTED | PFLX8629HT WHOLLY REJECTED |
| D7KSL65EG4 WHOLLY REJECTED | DHJR5AECD4 WHOLLY REJECTED | DTN86SR2Q4 WHOLLY REJECTED | PFNUBKRCXA WHOLLY REJECTED |
| D7KVGARUTP WHOLLY REJECTED | DHJS98GNWA WHOLLY REJECTED | DTN8RH7459 WHOLLY REJECTED | PFQGSU9DJN WHOLLY REJECTED |
| D7L4FPY85N WHOLLY REJECTED | DHJVRPQ58F WHOLLY REJECTED | DTNBMH4WD WHOLLY REJECTED | PFR3V2XWM7 WHOLLY REJECTED |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D7LCJ8VKUF | WHOLLY REJECTED | DHJXT43K5S | WHOLLY REJECTED | DTNK286QDB | WHOLLY REJECTED | PFSJZBXD5Y | WHOLLY REJECTED |
| D7LDJBZKQV | WHOLLY REJECTED | DHJYB2GTSK | WHOLLY REJECTED | DTPB7R5V2D | WHOLLY REJECTED | PFTEDVNLW3 | WHOLLY REJECTED |
| D7LFPJEASH | WHOLLY REJECTED | DHK85UZMPV | WHOLLY REJECTED | DTPKL548B2 | WHOLLY REJECTED | PFTWHBE7U4 | WHOLLY REJECTED |
| D7LM2GWTRE | WHOLLY REJECTED | DHKD6YJEQ2 | WHOLLY REJECTED | DTPNHX7VC4 | WHOLLY REJECTED | PFUHMYZAGB | WHOLLY REJECTED |
| D7LNB5HCKE | WHOLLY REJECTED | DHKU5X84C3 | WHOLLY REJECTED | DTPSEX9WRM | WHOLLY REJECTED | PFUSBMPR3T | WHOLLY REJECTED |
| D7LP2ENXVH | WHOLLY REJECTED | DHL2NB3PRT | WHOLLY REJECTED | DTPXEJHV7B | WHOLLY REJECTED | PFUZLV5HSY | WHOLLY REJECTED |
| D7LUW23S6Y | WHOLLY REJECTED | DHL5G4UEDS | WHOLLY REJECTED | DTPYKZ8NC5 | WHOLLY REJECTED | PFVCUAZ8YJ | WHOLLY REJECTED |
| D7M9VS3HED | WHOLLY REJECTED | DHL7QCP3YM | WHOLLY REJECTED | DTQB4U5CNG | WHOLLY REJECTED | PFWLDJZGC8 | WHOLLY REJECTED |
| D7MHZCV3YL | WHOLLY REJECTED | DHLDEB45XV | WHOLLY REJECTED | DTQMG9X3VF | WHOLLY REJECTED | PFZG32HJAV | WHOLLY REJECTED |
| D7MJBEUS3L | WHOLLY REJECTED | DHLGF8PXMR | WHOLLY REJECTED | DTQUHX628V | WHOLLY REJECTED | PFZPEDC92Y | WHOLLY REJECTED |
| D7MN4598AL | WHOLLY REJECTED | DHLN3C42GF | WHOLLY REJECTED | DTQX798DS2 | WHOLLY REJECTED | PFZRM8JK6V | WHOLLY REJECTED |
| D7NA3M9GUE | WHOLLY REJECTED | DHLPR65KDN | WHOLLY REJECTED | DTQZ9KSLY3 | WHOLLY REJECTED | PG2D4XUHPA | WHOLLY REJECTED |
| D7NEM2WB3U | WHOLLY REJECTED | DHM75WDABJ | WHOLLY REJECTED | DTR4W97DPF | WHOLLY REJECTED | PG3687XE9R | WHOLLY REJECTED |
| D7NGUMYQHR | WHOLLY REJECTED | DHM83RBDGX | WHOLLY REJECTED | DTRBE8F73D | WHOLLY REJECTED | PG3V7HXZFR | WHOLLY REJECTED |
| D7NL8JASW2 | WHOLLY REJECTED | DHM8UV4TSL | WHOLLY REJECTED | DTRJF6EZMK | WHOLLY REJECTED | PG4MQU6WCP | WHOLLY REJECTED |
| D7NLA6WKTB | WHOLLY REJECTED | DHMFRB6VUN | WHOLLY REJECTED | DTRSXEN9QP | WHOLLY REJECTED | PG4N8Z7BWM | WHOLLY REJECTED |
| D7NRYQXGCM | WHOLLY REJECTED | DHMJTEYGSA | WHOLLY REJECTED | DTRWJHC847 | WHOLLY REJECTED | PG5Q4MXVU8 | WHOLLY REJECTED |
| D7NXSER5HA | WHOLLY REJECTED | DHMQ2AG5EN | WHOLLY REJECTED | DTRX49HJ26 | WHOLLY REJECTED | PG5WUD8V2L | WHOLLY REJECTED |
| D7P29R53HT | WHOLLY REJECTED | DHMR7QZ5A8 | WHOLLY REJECTED | DTS9Y3AJBU | WHOLLY REJECTED | PG6FHUTZ3Q | WHOLLY REJECTED |
| D7P64Z32UQ | WHOLLY REJECTED | DHN6ZYP83S | WHOLLY REJECTED | DTSMEXUHA5 | WHOLLY REJECTED | PG6VLZ94TP | WHOLLY REJECTED |
| D7PB4Y5VUF | WHOLLY REJECTED | DHNDXL6AFS | WHOLLY REJECTED | DTSV826DEN | WHOLLY REJECTED | PG6WSAX8T4 | WHOLLY REJECTED |
| D7PFQELYXT | WHOLLY REJECTED | DHNE8Z5BGA | WHOLLY REJECTED | DTUAK6ERJ9 | WHOLLY REJECTED | PG6ZQHUP7J | WHOLLY REJECTED |
| D7PGBKH8QD | WHOLLY REJECTED | DHNWUE2ASZ | WHOLLY REJECTED | DTUEN62V7H | WHOLLY REJECTED | PG7UNV8TCZ | WHOLLY REJECTED |
| D7PRUYAFMW | WHOLLY REJECTED | DHP6BF7LD9 | WHOLLY REJECTED | DTULYZVES3 | WHOLLY REJECTED | PG8N2RELDH | WHOLLY REJECTED |
| D7Q6XSBFP8 | WHOLLY REJECTED | DHP7J6VK2N | WHOLLY REJECTED | DTUNKSFJ7C | WHOLLY REJECTED | PGAJNTLQXB | WHOLLY REJECTED |
| D7Q8C6GPFR | WHOLLY REJECTED | DHP93D2LV4 | WHOLLY REJECTED | DTUYW3MAQI | WHOLLY REJECTED | PGBE6KLYAZ | WHOLLY REJECTED |
| D7QGJ8CZNA | WHOLLY REJECTED | DHPJQ58ZSM | WHOLLY REJECTED | DTV9YRAW3F | WHOLLY REJECTED | PGBRAC9257 | WHOLLY REJECTED |
| D7QHKJM5LP | WHOLLY REJECTED | DHPTVB2GMQ | WHOLLY REJECTED | DTVD46UQ53 | WHOLLY REJECTED | PGBXDHMYRF | WHOLLY REJECTED |
| D7QMA89GYJ | WHOLLY REJECTED | DHQ2D6LPYW | WHOLLY REJECTED | DTVFUE29D6 | WHOLLY REJECTED | PGBXEC9SP2 | WHOLLY REJECTED |
| D7QS3PAYFN | WHOLLY REJECTED | DHQ7M6GRCB | WHOLLY REJECTED | DTVQKE9DGS | WHOLLY REJECTED | PGC36PKN4M | WHOLLY REJECTED |
| D7QSZVRTFY | WHOLLY REJECTED | DHQ9GB5KAP | WHOLLY REJECTED | DTVSLR2AGE | WHOLLY REJECTED | PGC9XM38JD | WHOLLY REJECTED |
| D7QXVR3KL8 | WHOLLY REJECTED | DHQASBL7MW | WHOLLY REJECTED | DTVWXNSP6H | WHOLLY REJECTED | PGCL9RD26A | WHOLLY REJECTED |
| D7R6MPG2YT | WHOLLY REJECTED | DHQCDXRJGA | WHOLLY REJECTED | DTW2FA4QZ8 | WHOLLY REJECTED | PGD2PBJNUH | WHOLLY REJECTED |
| D7RCYUST6W | WHOLLY REJECTED | DHQDAZRU4X | WHOLLY REJECTED | DTW48BPYQU | WHOLLY REJECTED | PGE5439MLC | WHOLLY REJECTED |
| D7REGB6F25 | WHOLLY REJECTED | DHQFMNVDZL | WHOLLY REJECTED | DTW5M3AB4Y | WHOLLY REJECTED | PGE6JYZB8D | WHOLLY REJECTED |
| D7RF4YGK9B | WHOLLY REJECTED | DHQFSYW5BR | WHOLLY REJECTED | DTWLZ2M6SV | WHOLLY REJECTED | PGE7WSTXRM | WHOLLY REJECTED |
| D7RFPC4JHU | WHOLLY REJECTED | DHQKR2VD6Y | WHOLLY REJECTED | DTWMVZU269 | WHOLLY REJECTED | PGF5U6VDA8 | WHOLLY REJECTED |
| D7RJ6LXTHP | WHOLLY REJECTED | DHQMPZTFCE | WHOLLY REJECTED | DTWRDB47CZ | WHOLLY REJECTED | PGF9AT5X2D | WHOLLY REJECTED |
| D7RLECB93D | WHOLLY REJECTED | DHQVUMTBCX | WHOLLY REJECTED | DTWV9U8Z7C | WHOLLY REJECTED | PGFN3SJHEL | WHOLLY REJECTED |
| D7RMB2TCJQ | WHOLLY REJECTED | DHR9LQJ8PG | WHOLLY REJECTED | DTX25JH3G6 | WHOLLY REJECTED | PGHXBNYVFL | WHOLLY REJECTED |
| D7RUKDHE5Y | WHOLLY REJECTED | DHRB4KNS3M | WHOLLY REJECTED | DTX4PU7KLV | WHOLLY REJECTED | PGK9WSXFMJ | WHOLLY REJECTED |
| D7RZS6AGKX | WHOLLY REJECTED | DHRJDF5YGA | WHOLLY REJECTED | DTXB8MDG6C | WHOLLY REJECTED | PGKM4N3C5B | WHOLLY REJECTED |
| D7S36DCWR5 | WHOLLY REJECTED | DHRN34CJ59 | WHOLLY REJECTED | DTXHA8PF9B | WHOLLY REJECTED | PGKSZQ83FE | WHOLLY REJECTED |
| D7S4C8V2YJ | WHOLLY REJECTED | DHRT3D2WQA | WHOLLY REJECTED | DTXN57JGDB | WHOLLY REJECTED | PGLA9V73YJ | WHOLLY REJECTED |
| D7S6VTBECL | WHOLLY REJECTED | DHRV9WFS7X | WHOLLY REJECTED | DTXV8EM9QZ | WHOLLY REJECTED | PGLF5Q8PKA | WHOLLY REJECTED |
| D7SHWMFZCY | WHOLLY REJECTED | DHRYSBW5ET | WHOLLY REJECTED | DTXVNE4BGY | WHOLLY REJECTED | PGMD6FVCXP | WHOLLY REJECTED |
| D7SJ2VG3LM | WHOLLY REJECTED | DHSC5MNJX2 | WHOLLY REJECTED | DTYKXGCHRN | WHOLLY REJECTED | PGMKQZC4LH | WHOLLY REJECTED |
| D7SMELN2RT | WHOLLY REJECTED | DHSGEA4F6Z | WHOLLY REJECTED | DTYXPLDH3C | WHOLLY REJECTED | PGNXTSREJC | WHOLLY REJECTED |
| D7SNPFLCYV | WHOLLY REJECTED | DHSNUGJQEW | WHOLLY REJECTED | DTZ43HQBMG | WHOLLY REJECTED | PGPHS8VAB7 | WHOLLY REJECTED |
| D7SNXK4CMQ | WHOLLY REJECTED | DHSQZPWCN6 | WHOLLY REJECTED | DTZ6QAHX2G | WHOLLY REJECTED | PGQVF6NUJE | WHOLLY REJECTED |
| D7SQRP9LWJ | WHOLLY REJECTED | DHSVFCW5Z8 | WHOLLY REJECTED | DTZ8EBQUVC | WHOLLY REJECTED | PGQYMJCK5N | WHOLLY REJECTED |
| D7STJKF4RB | WHOLLY REJECTED | DHT2LQUX9M | WHOLLY REJECTED | DTZD472VUJ | WHOLLY REJECTED | PGS5BV4NPE | WHOLLY REJECTED |
| D7SZ54L3DE | WHOLLY REJECTED | DHT6GMEC9S | WHOLLY REJECTED | DTZGBN9PWV | WHOLLY REJECTED | PGSA52X9U3 | WHOLLY REJECTED |
| D7T3JMB6HW | WHOLLY REJECTED | DHT9AKJBED | WHOLLY REJECTED | DTZRAHBDY4 | WHOLLY REJECTED | PGTZ58ED42 | WHOLLY REJECTED |
| D7T9PXSU3B | WHOLLY REJECTED | DHTEWNL2YA | WHOLLY REJECTED | DTZSEQ2WMX | WHOLLY REJECTED | PGU3Z27E69 | WHOLLY REJECTED |
| D7TC8GL3WX | WHOLLY REJECTED | DHTL3KWVQ8 | WHOLLY REJECTED | DTZWDXA92P | WHOLLY REJECTED | PGUPX9M8B6 | WHOLLY REJECTED |
| D7TMZ5K98H | WHOLLY REJECTED | DHTMJC79W4 | WHOLLY REJECTED | DTZWGFB7EP | WHOLLY REJECTED | PGVYEM2RSQ | WHOLLY REJECTED |
| D7TQNZ9B3L | WHOLLY REJECTED | DHTUAJ5BVG | WHOLLY REJECTED | DU25GCYA9J | WHOLLY REJECTED | PGVYW5PR4S | WHOLLY REJECTED |
| D7TR5ZNUEH | WHOLLY REJECTED | DHTYEPL54B | WHOLLY REJECTED | DU289ZG4YJ | WHOLLY REJECTED | PGWZMTAUNY | WHOLLY REJECTED |
| D7TRFJ2V9Y | WHOLLY REJECTED | DHTZ85DVL2 | WHOLLY REJECTED | DU2E7SYRM6 | WHOLLY REJECTED | PGXV76BNT3 | WHOLLY REJECTED |
| D7TVL2U4RF | WHOLLY REJECTED | DHULZ9RY2K | WHOLLY REJECTED | DU2PZY6RST | WHOLLY REJECTED | PGXW9MVSQJ | WHOLLY REJECTED |
| D7U8K5EMSC | WHOLLY REJECTED | DHUMTPS4WJ | WHOLLY REJECTED | DU2R4KD97Y | WHOLLY REJECTED | PGZ8XH9FDQ | WHOLLY REJECTED |
| D7U9SK53F6 | WHOLLY REJECTED | DHUP73RVFY | WHOLLY REJECTED | DU2V5MDZ37 | WHOLLY REJECTED | PGZFT6DL4N | WHOLLY REJECTED |
| D7UNSY6EVA | WHOLLY REJECTED | DHUREAJWMX | WHOLLY REJECTED | DU2WLQ7HZR | WHOLLY REJECTED | PGZVEYLFB7 | WHOLLY REJECTED |
| D7UQWGD8N5 | WHOLLY REJECTED | DHUY6BFZPD | WHOLLY REJECTED | DU2YSB73X4 | WHOLLY REJECTED | PH2A4BR3SY | WHOLLY REJECTED |
| D7UX4T2P6E | WHOLLY REJECTED | DHV8DCZS6L | WHOLLY REJECTED | DU32ZD5SH6 | WHOLLY REJECTED | PH2MR8YPGB | WHOLLY REJECTED |
| D7V3CBRZPK | WHOLLY REJECTED | DHVFP6K5AB | WHOLLY REJECTED | DU352VNZC7 | WHOLLY REJECTED | PH2PBENQGY | WHOLLY REJECTED |
| D7VGLUKE9W | WHOLLY REJECTED | DHVJ842FYL | WHOLLY REJECTED | DU36PN824D | WHOLLY REJECTED | PH4RS8A75Q | WHOLLY REJECTED |
| D7VJSEPZT8 | WHOLLY REJECTED | DHVKEA5GM2 | WHOLLY REJECTED | DU3GJENF6D | WHOLLY REJECTED | PH4T7UZ3FX | WHOLLY REJECTED |
| D7VKHRMQY6 | WHOLLY REJECTED | DHVKPWNC46 | WHOLLY REJECTED | DU3HYM5DL2 | WHOLLY REJECTED | PH4W76TREV | WHOLLY REJECTED |

| Code | Status | Code | Status | Code | Status | Code | Status |
|---|---|---|---|---|---|---|---|
| D7VM2ZBUJF | WHOLLY REJECTED | DHVMDJYAKN | WHOLLY REJECTED | DU3L4D5SY8 | WHOLLY REJECTED | PH5J7BAFZC | WHOLLY REJECTED |
| D7VRWG3S29 | WHOLLY REJECTED | DHVTQN2KXA | WHOLLY REJECTED | DU3MASQDGH | WHOLLY REJECTED | PH5NCVER28 | WHOLLY REJECTED |
| D7VTLQSJ63 | WHOLLY REJECTED | DHVZLRUCA2 | WHOLLY REJECTED | DU3RA8JZLD | WHOLLY REJECTED | PH68X7AE5M | WHOLLY REJECTED |
| D7VXTCADFG | WHOLLY REJECTED | DHW75MSLQJ | WHOLLY REJECTED | DU3SZWMXAY | WHOLLY REJECTED | PH82EKJ7UB | WHOLLY REJECTED |
| D7VY28TUPR | WHOLLY REJECTED | DHWNZ5VC79 | WHOLLY REJECTED | DU3ZX2EQ5K | WHOLLY REJECTED | PH8GZ9JWTL | WHOLLY REJECTED |
| D7W2CK5ERQ | WHOLLY REJECTED | DHWPYFR36G | WHOLLY REJECTED | DU4ANQ2E7L | WHOLLY REJECTED | PH9QCZB5NY | WHOLLY REJECTED |
| D7W3C64MEX | WHOLLY REJECTED | DHX6PVGTK4 | WHOLLY REJECTED | DU4C6DBQJ9 | WHOLLY REJECTED | PHA7WGS6YM | WHOLLY REJECTED |
| D7W9MFGU3Z | WHOLLY REJECTED | DHXDZ8WG7U | WHOLLY REJECTED | DU4GJ7H5W2 | WHOLLY REJECTED | PHAF5GUR74 | WHOLLY REJECTED |
| D7WB6UN3H4 | WHOLLY REJECTED | DHXJ2K47LE | WHOLLY REJECTED | DU4KM3T6JC | WHOLLY REJECTED | PHB3JDFW7A | WHOLLY REJECTED |
| D7WG592JSL | WHOLLY REJECTED | DHXMYG5VP2 | WHOLLY REJECTED | DU4P5FDQ63 | WHOLLY REJECTED | PHB8FRK69T | WHOLLY REJECTED |
| D7WN98QGHZ | WHOLLY REJECTED | DHXNEP7VAJ | WHOLLY REJECTED | DU4SWVJHKE | WHOLLY REJECTED | PHBLF3EU26 | WHOLLY REJECTED |
| D7WQBY5HUK | WHOLLY REJECTED | DHY7FADVQ5 | WHOLLY REJECTED | DU4XP7NDZA | WHOLLY REJECTED | PHBT69FSVW | WHOLLY REJECTED |
| D7WR62ZLKB | WHOLLY REJECTED | DHY7KLJ3VN | WHOLLY REJECTED | DU52EMF6DG | WHOLLY REJECTED | PHBVJ492PS | WHOLLY REJECTED |
| D7WRTHF5SJ | WHOLLY REJECTED | DHYBRT7WCZ | WHOLLY REJECTED | DU5KMP9A78 | WHOLLY REJECTED | PHBWMP695Y | WHOLLY REJECTED |
| D7WZGYBN5J | WHOLLY REJECTED | DHYKAPED56 | WHOLLY REJECTED | DU5NGBKATS | WHOLLY REJECTED | PHC54DBXAT | WHOLLY REJECTED |
| D7X4C3PVSG | WHOLLY REJECTED | DHYKDPM4U8 | WHOLLY REJECTED | DU5VNMQHGI | WHOLLY REJECTED | PHE6T8R4QD | WHOLLY REJECTED |
| D7X4KMGJPZ | WHOLLY REJECTED | DHYLEQTWRV | WHOLLY REJECTED | DU6FZGSN4J | WHOLLY REJECTED | PHEFLWJ9BQ | WHOLLY REJECTED |
| D7X5B4YLAG | WHOLLY REJECTED | DHYTUM5XLE | WHOLLY REJECTED | DU6N7V9HXM | WHOLLY REJECTED | PHEFUKGJYR | WHOLLY REJECTED |
| D7XDVAMW3C | WHOLLY REJECTED | DHYZ2AM5NC | WHOLLY REJECTED | DU6NDFZE85 | WHOLLY REJECTED | PHEXZVA87D | WHOLLY REJECTED |
| D7XEDNCS9F | WHOLLY REJECTED | DHZ4YEPABF | WHOLLY REJECTED | DU6PXJT4ZA | WHOLLY REJECTED | PHF93D5KUZ | WHOLLY REJECTED |
| D7XEW9G5K4 | WHOLLY REJECTED | DHZ6TWNJRE | WHOLLY REJECTED | DU6WBSMR8Z | WHOLLY REJECTED | PHF9YBA6VW | WHOLLY REJECTED |
| D7XJQ2HSPZ | WHOLLY REJECTED | DHZ9W7MFX8 | WHOLLY REJECTED | DU6X95H8R3 | WHOLLY REJECTED | PHG8LD4EUJ | WHOLLY REJECTED |
| D7XQUDFAPJ | WHOLLY REJECTED | DHZFGS75KX | WHOLLY REJECTED | DU6XE9VMTW | WHOLLY REJECTED | PHGM876EDQ | WHOLLY REJECTED |
| D7Y25URPG3 | WHOLLY REJECTED | DHZG3TX2B7 | WHOLLY REJECTED | DU753BKTFA | WHOLLY REJECTED | PHJECBKTXG | WHOLLY REJECTED |
| D7Y5NGJKCM | WHOLLY REJECTED | DHZGMR4QSA | WHOLLY REJECTED | DU79YL4T8K | WHOLLY REJECTED | PHJEP6AGBV | WHOLLY REJECTED |
| D7YFMN9RTV | WHOLLY REJECTED | DHZRS89M3E | WHOLLY REJECTED | DU7AXVPR3Y | WHOLLY REJECTED | PHL6YAG5KF | WHOLLY REJECTED |
| D7YG2TBFS9 | WHOLLY REJECTED | DHZY795FXU | WHOLLY REJECTED | DU7BLE92V5 | WHOLLY REJECTED | PHM6XSQB7J | WHOLLY REJECTED |
| D7YKGHNV6D | WHOLLY REJECTED | DJ237Y4EAW | WHOLLY REJECTED | DU7RJXA6TS | WHOLLY REJECTED | PHP3MLN4KJ | WHOLLY REJECTED |
| D7YLBWAPUV | WHOLLY REJECTED | DJ24LTUW9R | WHOLLY REJECTED | DU7RSGYPXE | WHOLLY REJECTED | PHP4WBT7VJ | WHOLLY REJECTED |
| D7YPFGU4MR | WHOLLY REJECTED | DJ24TQV6RL | WHOLLY REJECTED | DU7XLYCS5T | WHOLLY REJECTED | PHP5CGTJ6V | WHOLLY REJECTED |
| D7Z46CPGTY | WHOLLY REJECTED | DJ2BRVHW6F | WHOLLY REJECTED | DU83Q7TMG5 | WHOLLY REJECTED | PHP8C2JBVG | WHOLLY REJECTED |
| D7Z46XS3W8 | WHOLLY REJECTED | DJ2C6LA5HR | WHOLLY REJECTED | DU8925DK7X | WHOLLY REJECTED | PHPLCZVX74 | WHOLLY REJECTED |
| D7Z8WVH6RD | WHOLLY REJECTED | DJ2DTFP9B3 | WHOLLY REJECTED | DU8AXJBTV3 | WHOLLY REJECTED | PHR2PAUL6D | WHOLLY REJECTED |
| D7ZAWP3C5V | WHOLLY REJECTED | DJ2FQKCWND | WHOLLY REJECTED | DU8DTMVRJW | WHOLLY REJECTED | PHSDYC4XQE | DUPLICATE CLAIM |
| D7ZCF8RYSG | WHOLLY REJECTED | DJ2NF5ZB3W | WHOLLY REJECTED | DU8GS3Q9BF | WHOLLY REJECTED | PHSTC3BJ5X | WHOLLY REJECTED |
| D7ZDQKETPW | WHOLLY REJECTED | DJ2QYVRXNM | WHOLLY REJECTED | DU8JKDYWSG | WHOLLY REJECTED | PHUB8Z9VJ3 | WHOLLY REJECTED |
| D7ZEVKA4WM | WHOLLY REJECTED | DJ2XAWBKTN | WHOLLY REJECTED | DU8QT7DNA9 | WHOLLY REJECTED | PHUCENDWFT | WHOLLY REJECTED |
| D7ZW2PDKY8 | WHOLLY REJECTED | DJ2XAZV39U | WHOLLY REJECTED | DU8SYWKXJ9 | WHOLLY REJECTED | PHV8L94XQT | WHOLLY REJECTED |
| D827ZJ43PA | WHOLLY REJECTED | DJ32UPT6BG | WHOLLY REJECTED | DU8Y6Q4N7W | WHOLLY REJECTED | PHY49WGQ3U | WHOLLY REJECTED |
| D82N3GWUBD | WHOLLY REJECTED | DJ3A8GK4M5 | WHOLLY REJECTED | DU92WNLZ4K | WHOLLY REJECTED | PHZN2DWFRV | WHOLLY REJECTED |
| D82NSDL37Q | WHOLLY REJECTED | DJ3ES6L7VC | WHOLLY REJECTED | DU93QBJ6HT | WHOLLY REJECTED | PJ29BTYZHP | WHOLLY REJECTED |
| D82RMDP43E | WHOLLY REJECTED | DJ3F4HXDNP | WHOLLY REJECTED | DU94J3HL7M | WHOLLY REJECTED | PJ2MYKUDS9 | WHOLLY REJECTED |
| D82VBK6NPH | WHOLLY REJECTED | DJ3GBET2NU | WHOLLY REJECTED | DU9C3EHJSM | WHOLLY REJECTED | PJ3ZHPY4CG | WHOLLY REJECTED |
| D82WPQJ7YX | WHOLLY REJECTED | DJ3KQWRMU5 | WHOLLY REJECTED | DU9QHDC8L3 | WHOLLY REJECTED | PJ6DUTZQSL | WHOLLY REJECTED |
| D834GEJXAQ | WHOLLY REJECTED | DJ3MYWSRGU | WHOLLY REJECTED | DU9ZDSA5G4 | WHOLLY REJECTED | PJ6RZWENSB | WHOLLY REJECTED |
| D83NHES5Q7 | WHOLLY REJECTED | DJ427H8ZXW | WHOLLY REJECTED | DUA9LFJNZ2 | WHOLLY REJECTED | PJ76BHX4RZ | WHOLLY REJECTED |
| D83PKNXYUM | WHOLLY REJECTED | DJ42TBVULZ | WHOLLY REJECTED | DUABND2E7R | WHOLLY REJECTED | PJ7KWH9U52 | WHOLLY REJECTED |
| D83SEGVLK6 | WHOLLY REJECTED | DJ43GSDQFZ | WHOLLY REJECTED | DUADHER6B5 | WHOLLY REJECTED | PJ8D5UTZM9 | WHOLLY REJECTED |
| D83V7UBCKQ | WHOLLY REJECTED | DJ4M5W6QBF | WHOLLY REJECTED | DUAFMSN964 | WHOLLY REJECTED | PJ8W32ECKG | WHOLLY REJECTED |
| D83ZSC95VG | WHOLLY REJECTED | DJ4PLWR6XE | WHOLLY REJECTED | DUAHFCNT87 | WHOLLY REJECTED | PJ8XCPR9AU | WHOLLY REJECTED |
| D843XN9PBF | WHOLLY REJECTED | DJ4V37FT5M | WHOLLY REJECTED | DUATZJ9VQ7 | WHOLLY REJECTED | PJ9AB3W4MV | WHOLLY REJECTED |
| D8462WHNPA | WHOLLY REJECTED | DJ59SNQWBP | WHOLLY REJECTED | DUB4T7K69P | WHOLLY REJECTED | PJ9KYVRW84 | WHOLLY REJECTED |
| D84AZUETXS | WHOLLY REJECTED | DJ5C86TWYS | WHOLLY REJECTED | DUBK7MAWEZ | WHOLLY REJECTED | PJ9SV6Z7ML | WHOLLY REJECTED |
| D84CFW3MRP | WHOLLY REJECTED | DJ5D2QSUZA | WHOLLY REJECTED | DUBVYF85A3 | WHOLLY REJECTED | PJAXDS5LK4 | WHOLLY REJECTED |
| D84R29JFSG | WHOLLY REJECTED | DJ5SYN9QEG | WHOLLY REJECTED | DUBW9LN3FX | WHOLLY REJECTED | PJAYZCE8HT | WHOLLY REJECTED |
| D84RGZ9UQF | WHOLLY REJECTED | DJ6K9DS3GZ | WHOLLY REJECTED | DUC6EZQJ3K | WHOLLY REJECTED | PJB3TSYNQ9 | WHOLLY REJECTED |
| D84TJGUPCB | WHOLLY REJECTED | DJ6L8AVDTN | WHOLLY REJECTED | DUC7T8D4ZP | WHOLLY REJECTED | PJC4SVLURB | WHOLLY REJECTED |
| D84V6P3HLG | WHOLLY REJECTED | DJ6MPA234T | WHOLLY REJECTED | DUC8DFEVJH | WHOLLY REJECTED | PJCHWDYBA9 | WHOLLY REJECTED |
| D856VAZCFP | WHOLLY REJECTED | DJ6NQWGYFM | WHOLLY REJECTED | DUC8QRF543 | WHOLLY REJECTED | PJD4CST7BK | WHOLLY REJECTED |
| D85DLM4UNA | WHOLLY REJECTED | DJ6UL5ADZC | WHOLLY REJECTED | DUCASGXLH6 | WHOLLY REJECTED | PJDBF3HCUS | WHOLLY REJECTED |
| D85HWFPNZ7 | WHOLLY REJECTED | DJ6WNLMCXA | WHOLLY REJECTED | DUCAYP8QBJ | WHOLLY REJECTED | PJDQTK7CLN | WHOLLY REJECTED |
| D85SL4ZPHE | WHOLLY REJECTED | DJ6WXMGNY9 | WHOLLY REJECTED | DUCH36PSVK | WHOLLY REJECTED | PJDSMQPAYK | WHOLLY REJECTED |
| D85WCTVDJP | WHOLLY REJECTED | DJ6YRPEL2Z | WHOLLY REJECTED | DUCK7TBJN6 | WHOLLY REJECTED | PJEAMDHR5L | WHOLLY REJECTED |
| D85Y4DXFV3 | WHOLLY REJECTED | DJ74TMLFVX | WHOLLY REJECTED | DUCMHYSKFZ | WHOLLY REJECTED | PJFQK5PC9G | WHOLLY REJECTED |
| D85Y4WTXP3 | WHOLLY REJECTED | DJ7B6Z9FA3 | WHOLLY REJECTED | DUCW3X97ME | WHOLLY REJECTED | PJG3VUYP7B | WHOLLY REJECTED |
| D85ZQPWJAD | WHOLLY REJECTED | DJ7EAUBQLN | WHOLLY REJECTED | DUCYK54GBP | WHOLLY REJECTED | PJGFLM5SB2 | WHOLLY REJECTED |
| D86ABXDYZM | WHOLLY REJECTED | DJ7EKDNWFZ | WHOLLY REJECTED | DUD2M6W7VT | WHOLLY REJECTED | PJGPS796DV | WHOLLY REJECTED |
| D86BAUVWH7 | WHOLLY REJECTED | DJ7GH3LEBF | WHOLLY REJECTED | DUD75WH2PC | WHOLLY REJECTED | PJK8C7965N | WHOLLY REJECTED |
| D86EWCHL4B | WHOLLY REJECTED | DJ7PMXEHN4 | WHOLLY REJECTED | DUDA7Q6SVT | WHOLLY REJECTED | PJKMGD6X9T | DUPLICATE CLAIM |
| D86GNAD2W7 | WHOLLY REJECTED | DJ87E9XGWB | WHOLLY REJECTED | DUDAJC5X9T | WHOLLY REJECTED | PJKQA76EHF | WHOLLY REJECTED |

| | | | |
|---|---|---|---|
| D86HAZVDTY WHOLLY REJECTED | DJ87URBYEW WHOLLY REJECTED | DUDLEM78QN WHOLLY REJECTED | PJL86PTC4Z WHOLLY REJECTED |
| D86HFT9VKR WHOLLY REJECTED | DJ8CW9VK4H WHOLLY REJECTED | DUDR4QCF8J WHOLLY REJECTED | PJL8FK7Q3R WHOLLY REJECTED |
| D86PF5VZUS WHOLLY REJECTED | DJ8H4N7YQ9 WHOLLY REJECTED | DUE2RTMBCX WHOLLY REJECTED | PJLGMFCE7N WHOLLY REJECTED |
| D86RLWZ9JN WHOLLY REJECTED | DJ8MCWG5Y2 WHOLLY REJECTED | DUE6CS4XHT WHOLLY REJECTED | PJLS84RP7D WHOLLY REJECTED |
| D873MSUXLG WHOLLY REJECTED | DJ8PLFAQZN WHOLLY REJECTED | DUEFNMV862 WHOLLY REJECTED | PJM3CELWY6 WHOLLY REJECTED |
| D876HZCNUR WHOLLY REJECTED | DJ8T5DQCAF WHOLLY REJECTED | DUEMAXTPDL WHOLLY REJECTED | PJM5B7CLNF WHOLLY REJECTED |
| D87DYC6P2K WHOLLY REJECTED | DJ8UH4KSEB WHOLLY REJECTED | DUEN8JY7LG WHOLLY REJECTED | PJM6GXNS3T WHOLLY REJECTED |
| D87H9YDNGX WHOLLY REJECTED | DJ965DP3ZL WHOLLY REJECTED | DUEYTXGFZC WHOLLY REJECTED | PJMFZTUEAP WHOLLY REJECTED |
| D87HKSD5XU WHOLLY REJECTED | DJ98567C4X WHOLLY REJECTED | DUEYXLCWAD WHOLLY REJECTED | PJMNFR8S59 WHOLLY REJECTED |
| D87KM5JXCB WHOLLY REJECTED | DJ9C4HZKST WHOLLY REJECTED | DUF2HD7S6A WHOLLY REJECTED | PJQGCVUE2S WHOLLY REJECTED |
| D87R5LCPTF WHOLLY REJECTED | DJ9D46CBVR WHOLLY REJECTED | DUF8YVBGXN WHOLLY REJECTED | PJQT5E69SY WHOLLY REJECTED |
| D87SYQGDCA WHOLLY REJECTED | DJ9DSBQ75M WHOLLY REJECTED | DUFLPH7VK2 WHOLLY REJECTED | PJQUTAWFNX WHOLLY REJECTED |
| D87VR3UMWQ WHOLLY REJECTED | DJ9KYU3NLC WHOLLY REJECTED | DUFNX4YHL8 WHOLLY REJECTED | PJSZWRV6LU WHOLLY REJECTED |
| D893S5BPZF WHOLLY REJECTED | DJ9MSPN86D WHOLLY REJECTED | DUFRD8HWG6 WHOLLY REJECTED | PJT63E8BNS WHOLLY REJECTED |
| D894RW5AXB WHOLLY REJECTED | DJ9PDCHLZ5 WHOLLY REJECTED | DUG4NWLSF2 WHOLLY REJECTED | PJTK7NGQLU WHOLLY REJECTED |
| D8973KAY5V WHOLLY REJECTED | DJ9PV7SCTD WHOLLY REJECTED | DUG5N82DM9 WHOLLY REJECTED | PJV7RWH4SY WHOLLY REJECTED |
| D89A2Y6PZR WHOLLY REJECTED | DJ9USB4CEY WHOLLY REJECTED | DUG9MP2LKH WHOLLY REJECTED | PJVDC7RPX8 WHOLLY REJECTED |
| D89G4LSBPR WHOLLY REJECTED | DJA29GDX6U WHOLLY REJECTED | DUGA9YWZ42 WHOLLY REJECTED | PJW7G83FBL WHOLLY REJECTED |
| D89LF32EPB WHOLLY REJECTED | DJA39W7PCU WHOLLY REJECTED | DUGCA4B2HE WHOLLY REJECTED | PJWKGPX63N WHOLLY REJECTED |
| D89RTEW7MZ WHOLLY REJECTED | DJACFD94YK WHOLLY REJECTED | DUGCA4LK5D WHOLLY REJECTED | PJWNBLVSCE WHOLLY REJECTED |
| D89Y65GQBK WHOLLY REJECTED | DJAMQR2YLB WHOLLY REJECTED | DUGCBAQ4VZ WHOLLY REJECTED | PJYL2HQC7V WHOLLY REJECTED |
| D8A3BLWU74 WHOLLY REJECTED | DJASXBVP93 WHOLLY REJECTED | DUGN3VF457 WHOLLY REJECTED | PJZTNB96R4 WHOLLY REJECTED |
| D8A45UPVNF WHOLLY REJECTED | DJAUQXP3G5 WHOLLY REJECTED | DUGV4Y6TPL WHOLLY REJECTED | PK2ENBWJ35 WHOLLY REJECTED |
| D8A6HMRQYK WHOLLY REJECTED | DJB5CU4R6Y WHOLLY REJECTED | DUGYF7ZE4M WHOLLY REJECTED | PK2ZLESA8F WHOLLY REJECTED |
| D8A73UQ6XN WHOLLY REJECTED | DJB5K4QGPV WHOLLY REJECTED | DUGZXF39QK WHOLLY REJECTED | PK3FSGDW4M WHOLLY REJECTED |
| D8AFH5BRQG WHOLLY REJECTED | DJBKPYNXCW WHOLLY REJECTED | DUH2X87FPY WHOLLY REJECTED | PK3GVM9C4W WHOLLY REJECTED |
| D8ANX5LSRU WHOLLY REJECTED | DJBS43Y58Z WHOLLY REJECTED | DUH49MSKQ2 WHOLLY REJECTED | PK3LSWAUPJ WHOLLY REJECTED |
| D8ASD3MNRX WHOLLY REJECTED | DJBTFN7HRM WHOLLY REJECTED | DUH7EWK4XB WHOLLY REJECTED | PK3NYVHUX4 WHOLLY REJECTED |
| D8AUYS5Q7E WHOLLY REJECTED | DJBXY2EFPV WHOLLY REJECTED | DUHGCTYV76 WHOLLY REJECTED | PK54SRLDNU WHOLLY REJECTED |
| D8B2JQVLKP WHOLLY REJECTED | DJC26SNFLX WHOLLY REJECTED | DUHK9PCZMB WHOLLY REJECTED | PK5JDSGZF7 WHOLLY REJECTED |
| D8B7SN6GC4 WHOLLY REJECTED | DJC6ZEH2QV WHOLLY REJECTED | DUHPZ9WY4X WHOLLY REJECTED | PK5RHS6UEM WHOLLY REJECTED |
| D8B97SFP2W WHOLLY REJECTED | DJC7XKQWN5 WHOLLY REJECTED | DUHVASDN9G WHOLLY REJECTED | PK6EP2D34W WHOLLY REJECTED |
| D8BL9THKVQ WHOLLY REJECTED | DJCEQN52S9 WHOLLY REJECTED | DUJ93T4PXV WHOLLY REJECTED | PK6XC42G5D WHOLLY REJECTED |
| D8BMCXA4T6 WHOLLY REJECTED | DJCGEFW96U WHOLLY REJECTED | DUJQGB3WXV WHOLLY REJECTED | PK7Q4R9MWG WHOLLY REJECTED |
| D8BP4EXJYA WHOLLY REJECTED | DJCGYX2SD6 WHOLLY REJECTED | DUJW2SEZHQ WHOLLY REJECTED | PK7RP6LCS2 WHOLLY REJECTED |
| D8C7XY9B6S WHOLLY REJECTED | DJCHMUSBL2 WHOLLY REJECTED | DUJYEGWFRQ WHOLLY REJECTED | PK8VBED2H3 WHOLLY REJECTED |
| D8CDKRP43S WHOLLY REJECTED | DJCRFXMZ5D WHOLLY REJECTED | DUK2N8DJC6 WHOLLY REJECTED | PK9BT78EH6 WHOLLY REJECTED |
| D8CFHMPA9E WHOLLY REJECTED | DJCUBGRHTN WHOLLY REJECTED | DUKERQH5DC WHOLLY REJECTED | PK9ZQXC6T5 WHOLLY REJECTED |
| D8CGJWXU7H WHOLLY REJECTED | DJCZL7W3E5 WHOLLY REJECTED | DUKH5MR6VF WHOLLY REJECTED | PKAFB8V4PY WHOLLY REJECTED |
| D8CJLAWDXY WHOLLY REJECTED | DJD5BN9RZ4 WHOLLY REJECTED | DUKP695GQS WHOLLY REJECTED | PKALR6MEUB WHOLLY REJECTED |
| D8CTBGZPHN WHOLLY REJECTED | DJD5ZCLHKE WHOLLY REJECTED | DUKTNQCVED WHOLLY REJECTED | PKAPSV4XYZ WHOLLY REJECTED |
| D8CZ6TGVQJ WHOLLY REJECTED | DJD9QL2ZPR WHOLLY REJECTED | DUKW8XBFHT WHOLLY REJECTED | PKB2EFD867 WHOLLY REJECTED |
| D8CZEY46S3 WHOLLY REJECTED | DJDPY9RCBV WHOLLY REJECTED | DUKYD8MGA5 WHOLLY REJECTED | PKBCE7LYQM WHOLLY REJECTED |
| D8CZFXE26U WHOLLY REJECTED | DJDTWFLV9B WHOLLY REJECTED | DUL2BS7J8A WHOLLY REJECTED | PKBV9QGNLS WHOLLY REJECTED |
| D8DENUS3XZ WHOLLY REJECTED | DJDXR98GSB WHOLLY REJECTED | DUL7W5RZ9V WHOLLY REJECTED | PKC47JZG2A WHOLLY REJECTED |
| D8DFRUB3YW WHOLLY REJECTED | DJDY5STUH7 WHOLLY REJECTED | DULAR5F9B4 WHOLLY REJECTED | PKCRU87V5B WHOLLY REJECTED |
| D8DLW6AC5H WHOLLY REJECTED | DJE93M8DAV WHOLLY REJECTED | DULCRFQ5W6 WHOLLY REJECTED | PKDF97S35E WHOLLY REJECTED |
| D8DZNX9T6E WHOLLY REJECTED | DJED2YA7ZB WHOLLY REJECTED | DULH7ECNAM WHOLLY REJECTED | PKDM4GJ6WX WHOLLY REJECTED |
| D8E6DUX7BF WHOLLY REJECTED | DJEMGV923S WHOLLY REJECTED | DULYXD79CT WHOLLY REJECTED | PKEJ734GSY WHOLLY REJECTED |
| D8E9PC3WYK WHOLLY REJECTED | DJEPQ4F6LA WHOLLY REJECTED | DUM43VAKC2 WHOLLY REJECTED | PKFBMGVZNA WHOLLY REJECTED |
| D8EP237BAU WHOLLY REJECTED | DJEQYZXF5S WHOLLY REJECTED | DUMDR4QSHX WHOLLY REJECTED | PKJQPV7D2T WHOLLY REJECTED |
| D8EQRU59AK WHOLLY REJECTED | DJETDLB9V8 WHOLLY REJECTED | DUMFB2DPTX WHOLLY REJECTED | PKJSRGF9YZ WHOLLY REJECTED |
| D8ERQ63AXT WHOLLY REJECTED | DJEUA4FLWC WHOLLY REJECTED | DUMJ3K4CFD WHOLLY REJECTED | PKJY7UFR3C WHOLLY REJECTED |
| D8ERSJPB6H WHOLLY REJECTED | DJF37EKPV6 WHOLLY REJECTED | DUN35XH7LT WHOLLY REJECTED | PKNQ3C8MXJ WHOLLY REJECTED |
| D8ES7BRLZQ WHOLLY REJECTED | DJF4ATL63B WHOLLY REJECTED | DUN6D4AC25 WHOLLY REJECTED | PKNVE6BUG5 WHOLLY REJECTED |
| D8EUTVH6KP WHOLLY REJECTED | DJF5GNBPUX WHOLLY REJECTED | DUN8VQWKSP WHOLLY REJECTED | PKP9MCNA75 WHOLLY REJECTED |
| D8EWFM6H9J WHOLLY REJECTED | DJFEGCZ97B WHOLLY REJECTED | DUNAM49ZJH WHOLLY REJECTED | PKPE6XMS4N WHOLLY REJECTED |
| D8F4P75QM3 WHOLLY REJECTED | DJFL37CB4S WHOLLY REJECTED | DUNAY7D5F8 WHOLLY REJECTED | PKPEC78Q4D WHOLLY REJECTED |
| D8F9NWMEU7 WHOLLY REJECTED | DJFML2KH65 WHOLLY REJECTED | DUNB8LZH7S WHOLLY REJECTED | PKPNY3RLAT WHOLLY REJECTED |
| D8FGRBVKCD WHOLLY REJECTED | DJFNZAESL7 WHOLLY REJECTED | DUNBPMWCR0 WHOLLY REJECTED | PKPYW6V2J4 WHOLLY REJECTED |
| D8FGTE3DMH WHOLLY REJECTED | DJFU5Q6YP4 WHOLLY REJECTED | DUNE84FPQS WHOLLY REJECTED | PKQ7L3J8M6 WHOLLY REJECTED |
| D8FHQGKRY7 WHOLLY REJECTED | DJFV6R8K9X WHOLLY REJECTED | DUNQ2DXG63 WHOLLY REJECTED | PKRZSJ3HPD WHOLLY REJECTED |
| D8FMXB93NG WHOLLY REJECTED | DJFX4UC89S WHOLLY REJECTED | DUNWRYEX75 WHOLLY REJECTED | PKSEC7B2MY WHOLLY REJECTED |
| D8G7JHVLYP WHOLLY REJECTED | DJGFK2QPE9 WHOLLY REJECTED | DUNX5BRDTG WHOLLY REJECTED | PKSY6JDLPV WHOLLY REJECTED |
| D8GAVSKMN2 WHOLLY REJECTED | DJGL2DK87Y WHOLLY REJECTED | DUNY2GEWSL WHOLLY REJECTED | PKV9UGTP8R WHOLLY REJECTED |
| D8GDEH2WAS WHOLLY REJECTED | DJGN4SD568 WHOLLY REJECTED | DUPCLYMBNW WHOLLY REJECTED | PKVQTW2YXA WHOLLY REJECTED |
| D8GE3S4NJ9 WHOLLY REJECTED | DJGXPQTFCU WHOLLY REJECTED | DUPLBJX39C WHOLLY REJECTED | PKWZJLD2BV WHOLLY REJECTED |
| D8GKP4XNUE WHOLLY REJECTED | DJGXRKZ6EA WHOLLY REJECTED | DUPQF8N24H WHOLLY REJECTED | PKXMZ86FD4 WHOLLY REJECTED |
| D8GLJ7F4VP WHOLLY REJECTED | DJH4RX5NZC WHOLLY REJECTED | DUPR8CS37F WHOLLY REJECTED | PKY2T8NXLC WHOLLY REJECTED |
| D8GUQKE957 WHOLLY REJECTED | DJH5T9PXMU WHOLLY REJECTED | DUPVYQNA8M WHOLLY REJECTED | PKY5XUV9T3 WHOLLY REJECTED |

| | | | | | | |
|---|---|---|---|---|---|---|---|
| D8GX4BHLND | WHOLLY REJECTED | DJHBLY4DX9 | WHOLLY REJECTED | DUQ26T7SB5 | WHOLLY REJECTED | PKY7TSJQDU | WHOLLY REJECTED |
| D8H9RMFPZ2 | WHOLLY REJECTED | DJHDACP3BX | WHOLLY REJECTED | DUQ6DJPBM9 | WHOLLY REJECTED | PKYCQ26GZH | WHOLLY REJECTED |
| D8HBXNYD9V | WHOLLY REJECTED | DJHKFZ7Q4V | WHOLLY REJECTED | DUQBLXJFNA | WHOLLY REJECTED | PKYXSQVPM4 | WHOLLY REJECTED |
| D8HFDM624U | WHOLLY REJECTED | DJHLXRDZ4E | WHOLLY REJECTED | DUQGS2D9FJ | WHOLLY REJECTED | PKZ3HFAV4S | WHOLLY REJECTED |
| D8HU3SX94Q | WHOLLY REJECTED | DJHMS7B5LK | WHOLLY REJECTED | DUQH98NVBG | WHOLLY REJECTED | PKZFVH8RMT | WHOLLY REJECTED |
| D8HVBE75KC | WHOLLY REJECTED | DJHRWZXGM4 | WHOLLY REJECTED | DUQJLE92FD | WHOLLY REJECTED | PL286UCDSF | WHOLLY REJECTED |
| D8JB9CKXYZ | WHOLLY REJECTED | DJKAHZLCXN | WHOLLY REJECTED | DUQK5FDXGL | WHOLLY REJECTED | PL2PCKGUEA | WHOLLY REJECTED |
| D8JTGQUXSE | WHOLLY REJECTED | DJKN3QGUWL | WHOLLY REJECTED | DUQL87ZN42 | WHOLLY REJECTED | PL354VQPAR | WHOLLY REJECTED |
| D8KC75UQGH | WHOLLY REJECTED | DJKRUBZ36Q | WHOLLY REJECTED | DUQPTHGYNS | WHOLLY REJECTED | PL3Z7FP4NJ | WHOLLY REJECTED |
| D8KD4VBR9Q | WHOLLY REJECTED | DJKYLBCTGN | WHOLLY REJECTED | DUQYDJ8LHA | WHOLLY REJECTED | PL79YPGMR8 | WHOLLY REJECTED |
| D8KF9EQAHW | WHOLLY REJECTED | DJKZQE6BPW | WHOLLY REJECTED | DUR2DT7FSH | WHOLLY REJECTED | PL7HRQSD4M | WHOLLY REJECTED |
| D8KH3UYDWB | WHOLLY REJECTED | DJL23XENMF | WHOLLY REJECTED | DURE7BV3XK | WHOLLY REJECTED | PL7SFBJUHN | WHOLLY REJECTED |
| D8KPWJM5BC | WHOLLY REJECTED | DJL52P8Y3C | WHOLLY REJECTED | DURL63B4K2 | WHOLLY REJECTED | PL8VBTZM6D | WHOLLY REJECTED |
| D8KTAVCU95 | WHOLLY REJECTED | DJLD2BWSZC | WHOLLY REJECTED | DUS3XZ96LV | WHOLLY REJECTED | PL97R2X6NA | WHOLLY REJECTED |
| D8KTLJ5B6Y | WHOLLY REJECTED | DJLDF49AKN | WHOLLY REJECTED | DUS7A65GBW | WHOLLY REJECTED | PLAGBNVY8W | WHOLLY REJECTED |
| D8KWFBG9DC | WHOLLY REJECTED | DJLMF3ETKZ | WHOLLY REJECTED | DUSJEWDGQ8 | WHOLLY REJECTED | PLC35BR2V8 | WHOLLY REJECTED |
| D8LAK5VE2S | WHOLLY REJECTED | DJLQG7FHC4 | WHOLLY REJECTED | DUSK4V7E8J | WHOLLY REJECTED | PLD8UMZ3XY | WHOLLY REJECTED |
| D8LBFA2VEY | WHOLLY REJECTED | DJM5ZVGQP6 | WHOLLY REJECTED | DUSM2H3LY5 | WHOLLY REJECTED | PLDKY3AZCQ | WHOLLY REJECTED |
| D8LJN6TWKP | WHOLLY REJECTED | DJM7U2AF8P | WHOLLY REJECTED | DUSNLYR85E | WHOLLY REJECTED | PLESZ48R7T | WHOLLY REJECTED |
| D8LMX32UHR | WHOLLY REJECTED | DJM8W2GK3F | WHOLLY REJECTED | DUSRH426LE | WHOLLY REJECTED | PLFV34MUST | WHOLLY REJECTED |
| D8LY5E2ZUT | WHOLLY REJECTED | DJMA2Y7SH3 | WHOLLY REJECTED | DUSZ38T7LF | WHOLLY REJECTED | PLG58EHTU2 | WHOLLY REJECTED |
| D8MDVX36HG | WHOLLY REJECTED | DJMA4RKC7S | WHOLLY REJECTED | DUTHKM7XLE | WHOLLY REJECTED | PLH93ZESPB | WHOLLY REJECTED |
| D8MJ7ASC6P | WHOLLY REJECTED | DJMFXEPCVR | WHOLLY REJECTED | DUTHKQR8GW | WHOLLY REJECTED | PLHKA5NXRB | WHOLLY REJECTED |
| D8MRA6LDUS | WHOLLY REJECTED | DJMGAS26EN | WHOLLY REJECTED | DUTWKVGDPN | WHOLLY REJECTED | PLJGEQR4NZ | WHOLLY REJECTED |
| D8MUZWNCTQ | WHOLLY REJECTED | DJN239CPYL | WHOLLY REJECTED | DUV36KNATJ | WHOLLY REJECTED | PLJGXZF8ET | WHOLLY REJECTED |
| D8MVN2EXZS | WHOLLY REJECTED | DJNBYFQ2Z5 | WHOLLY REJECTED | DUV7WYSNBJ | WHOLLY REJECTED | PLKGTDQV94 | WHOLLY REJECTED |
| D8N6KAGUEL | WHOLLY REJECTED | DJNCLEBZKX | WHOLLY REJECTED | DUVD9C3L5H | WHOLLY REJECTED | PLKT3CJPEA | WHOLLY REJECTED |
| D8NF5RSWPJ | WHOLLY REJECTED | DJNCZQR3MA | WHOLLY REJECTED | DUVFT2NRCG | WHOLLY REJECTED | PLNDUY3ER6 | WHOLLY REJECTED |
| D8NLE5KVPG | WHOLLY REJECTED | DJNFKGRWH2 | WHOLLY REJECTED | DUVK8RAPL6 | WHOLLY REJECTED | PLNFDV436C | WHOLLY REJECTED |
| D8NR4PCBL9 | WHOLLY REJECTED | DJNK4S896A | WHOLLY REJECTED | DUVNZYS58R | WHOLLY REJECTED | PLP4DVM5ZJ | WHOLLY REJECTED |
| D8NXCB37WG | WHOLLY REJECTED | DJNMVG68UT | WHOLLY REJECTED | DUVQE3TX74 | WHOLLY REJECTED | PLPQ6ADB4F | WHOLLY REJECTED |
| D8PA27XV36 | WHOLLY REJECTED | DJNX6Q82TG | WHOLLY REJECTED | DUVX59A48M | WHOLLY REJECTED | PLPZ2QSU5X | WHOLLY REJECTED |
| D8PA2SZX7U | WHOLLY REJECTED | DJP3EYUMQD | WHOLLY REJECTED | DUW2PYQRMA | WHOLLY REJECTED | PLQA3DB8YW | WHOLLY REJECTED |
| D8PFJL2B53 | WHOLLY REJECTED | DJPFX9A2HD | WHOLLY REJECTED | DUW4583XNV | WHOLLY REJECTED | PLQTYDPJSE | WHOLLY REJECTED |
| D8PFQBZDAN | WHOLLY REJECTED | DJPXSW5BNC | WHOLLY REJECTED | DUW8RSD9HL | WHOLLY REJECTED | PLRBDH9MN8 | WHOLLY REJECTED |
| D8PHW4S95F | WHOLLY REJECTED | DJPZ7Y68SE | WHOLLY REJECTED | DUW9JABZMF | WHOLLY REJECTED | PLS68QERUW | WHOLLY REJECTED |
| D8PJSAZHFG | WHOLLY REJECTED | DJQ6P27SUD | WHOLLY REJECTED | DUWAM5GYVI | WHOLLY REJECTED | PLSX69EGQM | WHOLLY REJECTED |
| D8PNU2HSM4 | WHOLLY REJECTED | DJQGT8DLW4 | WHOLLY REJECTED | DUWE2S58PM | WHOLLY REJECTED | PLT7UGQS6B | WHOLLY REJECTED |
| D8PSNWTKHR | WHOLLY REJECTED | DJQHKWBA6C | WHOLLY REJECTED | DUWEKLBSYP | WHOLLY REJECTED | PLT7VRF68B | WHOLLY REJECTED |
| D8Q29LMAZY | WHOLLY REJECTED | DJQKBUGC7Z | WHOLLY REJECTED | DUWK3YBPDV | WHOLLY REJECTED | PLTFV78MN2 | WHOLLY REJECTED |
| D8Q2ESKVDX | WHOLLY REJECTED | DJQM4WADGF | WHOLLY REJECTED | DUWYAZM54G | WHOLLY REJECTED | PLTM86ZWGY | WHOLLY REJECTED |
| D8Q2VFE3PW | WHOLLY REJECTED | DJQPBU9R7N | WHOLLY REJECTED | DUWYJGFTQL | WHOLLY REJECTED | PLVCA4N9SW | WHOLLY REJECTED |
| D8Q6ADPC4M | WHOLLY REJECTED | DJQYBCZMK2 | WHOLLY REJECTED | DUWZ3PQLCS | WHOLLY REJECTED | PLVF2WZXKS | WHOLLY REJECTED |
| D8Q7PWB2AH | WHOLLY REJECTED | DJR2ZTWK9L | WHOLLY REJECTED | DUXDBFG4NE | WHOLLY REJECTED | PLWBXR2PTG | WHOLLY REJECTED |
| D8Q9FKM2HY | WHOLLY REJECTED | DJR3XFCWPZ | WHOLLY REJECTED | DUXF6VLAB5 | WHOLLY REJECTED | PLXFYWGHEQ | WHOLLY REJECTED |
| D8QA9N4YXU | WHOLLY REJECTED | DJR8AESF5V | WHOLLY REJECTED | DUXF6VYW9H | WHOLLY REJECTED | PLYAX5SZ4E | DUPLICATE CLAIM |
| D8QJWD3EUX | WHOLLY REJECTED | DJR8GYWP2B | WHOLLY REJECTED | DUXFEDZQ7R | WHOLLY REJECTED | PLYP5NBEHZ | WHOLLY REJECTED |
| D8QXGE7WKJ | WHOLLY REJECTED | DJRBD4SYAK | WHOLLY REJECTED | DUXH4L9Z2C | WHOLLY REJECTED | PLZ4XD8YUG | WHOLLY REJECTED |
| D8QY6BAPN5 | WHOLLY REJECTED | DJRGFH4U6E | WHOLLY REJECTED | DUXQ7A5SNJ | WHOLLY REJECTED | PM28H9RCNK | WHOLLY REJECTED |
| D8QZEJKS5W | WHOLLY REJECTED | DJRM3D5CA9 | WHOLLY REJECTED | DUXQWSDLAF | WHOLLY REJECTED | PM2RCP46VD | WHOLLY REJECTED |
| D8QZTJ3XD2 | WHOLLY REJECTED | DJRU8ABCTH | WHOLLY REJECTED | DUY6HBQ8A3 | WHOLLY REJECTED | PM2VZJGBSX | WHOLLY REJECTED |
| D8RGN274MT | WHOLLY REJECTED | DJRZMLFPSQ | WHOLLY REJECTED | DUY9MNZQJ7 | WHOLLY REJECTED | PM3A7VZCH4 | WHOLLY REJECTED |
| D8RGTPYFW5 | WHOLLY REJECTED | DJS285UVAF | WHOLLY REJECTED | DUYJWNTPQD | WHOLLY REJECTED | PM3Q2PLK5D | WHOLLY REJECTED |
| D8RH4A26GW | WHOLLY REJECTED | DJS2NDKHZC | WHOLLY REJECTED | DUYN7HXCP2 | WHOLLY REJECTED | PM4DZAY26T | WHOLLY REJECTED |
| D8RHCM42XZ | WHOLLY REJECTED | DJS5PU7BQD | WHOLLY REJECTED | DUYP4BJWAR | WHOLLY REJECTED | PM4FN29D5Y | WHOLLY REJECTED |
| D8RJWAHLQ3 | WHOLLY REJECTED | DJS62QUYGW | WHOLLY REJECTED | DUYP5N7JZX | WHOLLY REJECTED | PM4PGULCN2 | WHOLLY REJECTED |
| D8RL3BTQPY | WHOLLY REJECTED | DJS8RXNPQ3 | WHOLLY REJECTED | DUYSJHMP7G | WHOLLY REJECTED | PM58V6H92A | WHOLLY REJECTED |
| D8RL6FWE7P | WHOLLY REJECTED | DJSGZQ2PUW | WHOLLY REJECTED | DUYZ827B4X | WHOLLY REJECTED | PM5Z9DGYNA | WHOLLY REJECTED |
| D8RT39QBE4 | WHOLLY REJECTED | DJSM29CGFL | WHOLLY REJECTED | DUZ6W5JCP8 | WHOLLY REJECTED | PM67NX4C3F | WHOLLY REJECTED |
| D8RTWPMAL9 | WHOLLY REJECTED | DJSMWUZ26L | WHOLLY REJECTED | DUZ8H6SAB3 | WHOLLY REJECTED | PM6S4YPN7E | WHOLLY REJECTED |
| D8RYG92VKL | WHOLLY REJECTED | DJSX8KHD6Z | WHOLLY REJECTED | DUZA3DN2XW | WHOLLY REJECTED | PM72TFCVJ9 | WHOLLY REJECTED |
| D8RZFVJNY3 | WHOLLY REJECTED | DJSZCETKNU | WHOLLY REJECTED | DUZCTL7BH9 | WHOLLY REJECTED | PM7VJBCX5N | WHOLLY REJECTED |
| D8S2ZDUJAT | WHOLLY REJECTED | DJT254RH6P | WHOLLY REJECTED | DUZD6QGRTJ | WHOLLY REJECTED | PM8KNAP2LX | WHOLLY REJECTED |
| D8S7Y5ZCMQ | WHOLLY REJECTED | DJTA6RGHFV | WHOLLY REJECTED | DUZJ9TSVAD | WHOLLY REJECTED | PM92V6A3W8 | WHOLLY REJECTED |
| D8S9MV7ZFX | WHOLLY REJECTED | DJTELB8N6R | WHOLLY REJECTED | DUZLEH49XA | WHOLLY REJECTED | PM9A5ZH8RD | WHOLLY REJECTED |
| D8SBPE2N76 | WHOLLY REJECTED | DJU2VY89M4 | WHOLLY REJECTED | DUZMLDARYW | WHOLLY REJECTED | PMA9HQ7UJ6 | WHOLLY REJECTED |
| D8SDHKVETZ | WHOLLY REJECTED | DJUB8PL7VR | WHOLLY REJECTED | DUZMV8YGA2 | WHOLLY REJECTED | PMAREYSCHF | WHOLLY REJECTED |
| D8SFUPW65M | WHOLLY REJECTED | DJUDCBA2NY | WHOLLY REJECTED | DUZRFM7VTN | WHOLLY REJECTED | PMAZHUTCRS | WHOLLY REJECTED |
| D8SLTW5ZM7 | WHOLLY REJECTED | DJUQ2Z57W4 | WHOLLY REJECTED | DV24WM7CK5 | WHOLLY REJECTED | PMBE394TQV | WHOLLY REJECTED |
| D8SUTV2JZC | WHOLLY REJECTED | DJUQAYGCN3 | WHOLLY REJECTED | DV2HT56EWS | WHOLLY REJECTED | PMBTXSQKLF | WHOLLY REJECTED |

| | | | | | | |
|---|---|---|---|---|---|---|---|
| D8SZYW3J6N | WHOLLY REJECTED | DJV792RUPY | WHOLLY REJECTED | DV2QPELNTD | WHOLLY REJECTED | PMBVQJKUNZ | WHOLLY REJECTED |
| D8T5GM374H | WHOLLY REJECTED | DJVGAP4XRE | WHOLLY REJECTED | DV2T5JFWH9 | WHOLLY REJECTED | PMBWRV6XP7 | WHOLLY REJECTED |
| D8TNCVQK25 | WHOLLY REJECTED | DJVGLR2E7X | WHOLLY REJECTED | DV2TER6KC4 | WHOLLY REJECTED | PMC4HD7QGV | WHOLLY REJECTED |
| D8TWH9UX64 | WHOLLY REJECTED | DJVMZU9WN7 | WHOLLY REJECTED | DV2YC39MNJ | WHOLLY REJECTED | PMDUNWKP7X | WHOLLY REJECTED |
| D8UDWZYA27 | WHOLLY REJECTED | DJVXL6PQDC | WHOLLY REJECTED | DV3CRKF2HN | WHOLLY REJECTED | PMDVFY3R4L | WHOLLY REJECTED |
| D8UE3HFRBM | WHOLLY REJECTED | DJW6EY8QL7 | WHOLLY REJECTED | DV3G7XLD96 | WHOLLY REJECTED | PMELT83SKH | WHOLLY REJECTED |
| D8UM52Q6A9 | WHOLLY REJECTED | DJWL8K5PF7 | WHOLLY REJECTED | DV3GYNP7S9 | WHOLLY REJECTED | PMFRB7NUYL | WHOLLY REJECTED |
| D8V6BF39YT | WHOLLY REJECTED | DJWPDGYVCZ | WHOLLY REJECTED | DV3LZ6AYG7 | WHOLLY REJECTED | PMFRQBY4UT | WHOLLY REJECTED |
| D8VC9LF64U | WHOLLY REJECTED | DJWRKH34ET | WHOLLY REJECTED | DV3RG98WKQ | WHOLLY REJECTED | PMGHZXWRDK | WHOLLY REJECTED |
| D8VT59UFSG | WHOLLY REJECTED | DJWRTK287Q | WHOLLY REJECTED | DV3WC2Z9NR | WHOLLY REJECTED | PMHP68CQJN | WHOLLY REJECTED |
| D8VYAEZFG6 | WHOLLY REJECTED | DJX95RZGFP | WHOLLY REJECTED | DV4C95Z6EF | WHOLLY REJECTED | PMHRE4C6FL | WHOLLY REJECTED |
| D8VZPDG3LK | WHOLLY REJECTED | DJXD9MRVKQ | WHOLLY REJECTED | DV4D8YCMX7 | WHOLLY REJECTED | PMJ2K8CPQU | WHOLLY REJECTED |
| D8W9ULYP3M | WHOLLY REJECTED | DJXEKM8BRD | WHOLLY REJECTED | DV4EYU6ZK3 | WHOLLY REJECTED | PMKS82V74N | WHOLLY REJECTED |
| D8WKPAUMRC | WHOLLY REJECTED | DJXMG6N4A8 | WHOLLY REJECTED | DV4HGRLD23 | WHOLLY REJECTED | PMKX96ZC7J | WHOLLY REJECTED |
| D8WZQC47BE | WHOLLY REJECTED | DJXUM5H6CD | WHOLLY REJECTED | DV4TPYSXH6 | WHOLLY REJECTED | PML64BN3Q8 | WHOLLY REJECTED |
| D8X5REPMVF | WHOLLY REJECTED | DJY3QE9N2Z | WHOLLY REJECTED | DV4XPLADHU | WHOLLY REJECTED | PMLETRWDSY | WHOLLY REJECTED |
| D8X9BKA56E | WHOLLY REJECTED | DJY84ED97X | WHOLLY REJECTED | DV4ZRDCSWX | WHOLLY REJECTED | PMLVJKNFQS | WHOLLY REJECTED |
| D8XAUNHWGZ | WHOLLY REJECTED | DJYCE725V4 | WHOLLY REJECTED | DV58ZPNEXA | WHOLLY REJECTED | PMPFD9JTAC | WHOLLY REJECTED |
| D8XF3YP7ZG | WHOLLY REJECTED | DJYECFQX2K | WHOLLY REJECTED | DV5NJPSK8M | WHOLLY REJECTED | PMPLA7T3QC | WHOLLY REJECTED |
| D8XH2ZTD5J | WHOLLY REJECTED | DJYFU2GXHD | WHOLLY REJECTED | DV62A8FDES | WHOLLY REJECTED | PMQ8CSLKNG | WHOLLY REJECTED |
| D8XTHJLBNK | WHOLLY REJECTED | DJYFVKXN8Q | WHOLLY REJECTED | DV63NABMDT | WHOLLY REJECTED | PMQSTB2N6Z | WHOLLY REJECTED |
| D8XVDN3T45 | WHOLLY REJECTED | DJYN7XEHGC | WHOLLY REJECTED | DV63ULEA8R | WHOLLY REJECTED | PMQT4J5KHN | WHOLLY REJECTED |
| D8XZJ3YQUA | WHOLLY REJECTED | DJYNU6RPGV | WHOLLY REJECTED | DV68Y45GA2 | WHOLLY REJECTED | PMQTFR8WYD | WHOLLY REJECTED |
| D8XZTA3NM6 | WHOLLY REJECTED | DJYP2F6ENU | WHOLLY REJECTED | DV69QTM8JN | WHOLLY REJECTED | PMSCGTLW5Z | WHOLLY REJECTED |
| D8Y35CNGSZ | WHOLLY REJECTED | DJYQCLKBAS | WHOLLY REJECTED | DV6AFGCSJL | WHOLLY REJECTED | PMSWB6URAG | WHOLLY REJECTED |
| D8Y3WUMDKE | WHOLLY REJECTED | DJYQLZVSU4 | WHOLLY REJECTED | DV6GPYF2Q4 | WHOLLY REJECTED | PMT3Z572CV | WHOLLY REJECTED |
| D8Y4EUW5HP | WHOLLY REJECTED | DJYR6C5UA7 | WHOLLY REJECTED | DV6J253B8S | WHOLLY REJECTED | PMT9W3UH6S | WHOLLY REJECTED |
| D8Y54NXDGT | WHOLLY REJECTED | DJYRCMFZW7 | WHOLLY REJECTED | DV6KF8SPNM | WHOLLY REJECTED | PMTBSYV4DJ | WHOLLY REJECTED |
| D8Y7NAZX65 | WHOLLY REJECTED | DJZ4A5NCTF | WHOLLY REJECTED | DV6TEJ2KS9 | WHOLLY REJECTED | PMTHZBQVPL | WHOLLY REJECTED |
| D8Y7SP6WVZ | WHOLLY REJECTED | DJZ7HL5E9A | WHOLLY REJECTED | DV73WED86K | WHOLLY REJECTED | PMTL59W3CQ | WHOLLY REJECTED |
| D8YES2PFN5 | WHOLLY REJECTED | DJZBVKC84W | WHOLLY REJECTED | DV7E8T9L4P | WHOLLY REJECTED | PMTPYZ5NRL | WHOLLY REJECTED |
| D8YGJC7V2U | WHOLLY REJECTED | DJZC7E2LRK | WHOLLY REJECTED | DV7HUWLE5K | WHOLLY REJECTED | PMTXKWHYA6 | WHOLLY REJECTED |
| D8YKRG95CQ | WHOLLY REJECTED | DJZHE3FX7W | WHOLLY REJECTED | DV7JMS32KR | WHOLLY REJECTED | PMU95J8DHC | WHOLLY REJECTED |
| D8YQFU2BX3 | WHOLLY REJECTED | DJZN8GP4MX | WHOLLY REJECTED | DV7M95JU6P | WHOLLY REJECTED | PMVTNXWABH | WHOLLY REJECTED |
| D8Z9VNPTFU | WHOLLY REJECTED | DJZPSEFCN5 | WHOLLY REJECTED | DV7QDGJ6Z5 | WHOLLY REJECTED | PMW9Y4UE5Z | WHOLLY REJECTED |
| D8ZKL6B5WH | WHOLLY REJECTED | DJZUM6D3V9 | WHOLLY REJECTED | DV7XR29TCS | WHOLLY REJECTED | PMWX47KLDG | WHOLLY REJECTED |
| D8ZPBKCSH2 | WHOLLY REJECTED | DJZXEA4C9S | WHOLLY REJECTED | DV83LDP4CA | WHOLLY REJECTED | PMWYFH928D | WHOLLY REJECTED |
| D8ZTFKE9BV | WHOLLY REJECTED | DJZYRLQ85G | WHOLLY REJECTED | DV84YR5SAB | WHOLLY REJECTED | PMX6BRFCN8 | WHOLLY REJECTED |
| D8ZWA3X7KS | WHOLLY REJECTED | DK296CH47D | WHOLLY REJECTED | DV86DBP7XH | WHOLLY REJECTED | PMXAE7C8YN | WHOLLY REJECTED |
| D926CG5ZFR | WHOLLY REJECTED | DK34LX78CD | WHOLLY REJECTED | DV89CGTYUP | WHOLLY REJECTED | PMXCQNKPTV | WHOLLY REJECTED |
| D928GQNT7S | WHOLLY REJECTED | DK37H6F95P | WHOLLY REJECTED | DV8D9EH4P7 | WHOLLY REJECTED | PMXTFKQN3D | WHOLLY REJECTED |
| D92BZXANWQ | WHOLLY REJECTED | DK3AYEHFN6 | WHOLLY REJECTED | DV8FBKPJ4L | WHOLLY REJECTED | PMXVU7BYZN | WHOLLY REJECTED |
| D92RXVF6YA | WHOLLY REJECTED | DK3DRLQFHU | WHOLLY REJECTED | DV8YW4SF9H | WHOLLY REJECTED | PMZA4VPX97 | WHOLLY REJECTED |
| D92S7VTZ8P | WHOLLY REJECTED | DK3G4UAYM6 | WHOLLY REJECTED | DV95J4Q26T | WHOLLY REJECTED | PN2BQF4TXD | WHOLLY REJECTED |
| D92TQ7PAWV | WHOLLY REJECTED | DK3MR9AUN5 | WHOLLY REJECTED | DV95KMZY2N | WHOLLY REJECTED | PN2C9S4HVL | WHOLLY REJECTED |
| D937LVGX6T | WHOLLY REJECTED | DK4AB2DJCW | WHOLLY REJECTED | DV97K2PEDH | WHOLLY REJECTED | PN2CJ7GLV5 | WHOLLY REJECTED |
| D93KS6P75M | WHOLLY REJECTED | DK4EQ539HD | WHOLLY REJECTED | DV9R52MTNS | WHOLLY REJECTED | PN2Y8VSU64 | WHOLLY REJECTED |
| D93NXZFQ2D | WHOLLY REJECTED | DK4GA5V8WD | WHOLLY REJECTED | DV9RZ62KB5 | WHOLLY REJECTED | PN4MWQGJRY | WHOLLY REJECTED |
| D93RPM8HD2 | WHOLLY REJECTED | DK4SY8PG5C | WHOLLY REJECTED | DVA26Q3S8F | WHOLLY REJECTED | PN59Z6CWQJ | WHOLLY REJECTED |
| D947TQPJDW | WHOLLY REJECTED | DK52BUNDGQ | WHOLLY REJECTED | DVA27DR85U | WHOLLY REJECTED | PN5WZ3EMPT | WHOLLY REJECTED |
| D94ETB2LDC | WHOLLY REJECTED | DK52TG6UY4 | WHOLLY REJECTED | DVAB4M26N9 | WHOLLY REJECTED | PN6XGFMYJB | WHOLLY REJECTED |
| D94GEUC3JS | WHOLLY REJECTED | DK532AWLHB | WHOLLY REJECTED | DVAE4XJWFC | WHOLLY REJECTED | PN729DKZB6 | WHOLLY REJECTED |
| D94KRBYDXM | WHOLLY REJECTED | DK54TR8D6U | WHOLLY REJECTED | DVAZHGX5Y7 | WHOLLY REJECTED | PN7CE2PLTW | WHOLLY REJECTED |
| D94VDAK2CY | WHOLLY REJECTED | DK58NDPLA4 | WHOLLY REJECTED | DVB5SLDEGF | WHOLLY REJECTED | PN864BY3ZS | WHOLLY REJECTED |
| D95B8QEU4C | WHOLLY REJECTED | DK597MRDCU | WHOLLY REJECTED | DVB6C5YUFM | WHOLLY REJECTED | PN8ESAU5YR | WHOLLY REJECTED |
| D95L3FZVYX | WHOLLY REJECTED | DK5BGEDJQM | WHOLLY REJECTED | DVB8Y2GKJC | WHOLLY REJECTED | PN9RVWE75X | WHOLLY REJECTED |
| D95W8UFALH | WHOLLY REJECTED | DK5JG6UENR | WHOLLY REJECTED | DVBAFJ5XZY | WHOLLY REJECTED | PNAG4S98WR | WHOLLY REJECTED |
| D96CD8RQE5 | WHOLLY REJECTED | DK5NCD3PWU | WHOLLY REJECTED | DVBG3DF9J5 | WHOLLY REJECTED | PNAT82RXM6 | WHOLLY REJECTED |
| D96CH5VWG4 | CLAIM WITHDRAWN | DK5SA4ZYFB | WHOLLY REJECTED | DVBKYEL4PF | WHOLLY REJECTED | PNC37ZFGJW | WHOLLY REJECTED |
| D96GWBLEXJ | WHOLLY REJECTED | DK5SE346RM | WHOLLY REJECTED | DVBN7YP3Q6 | WHOLLY REJECTED | PNC8RQJH5F | WHOLLY REJECTED |
| D96KLZ4TRU | WHOLLY REJECTED | DK5SZGV4U3 | WHOLLY REJECTED | DVBND6Q473 | WHOLLY REJECTED | PNCYKV25T9 | WHOLLY REJECTED |
| D96LVGUAPZ | WHOLLY REJECTED | DK5VR6NZ9E | WHOLLY REJECTED | DVBTSZ9CYR | WHOLLY REJECTED | PNDKV4QUPH | WHOLLY REJECTED |
| D96SJ3VNYA | WHOLLY REJECTED | DK698VRHSD | WHOLLY REJECTED | DVBTYMX39Z | WHOLLY REJECTED | PNDKWUMA5X | WHOLLY REJECTED |
| D96SRLVU3X | WHOLLY REJECTED | DK6CQ5MZX2 | WHOLLY REJECTED | DVBXFYKEHZ | WHOLLY REJECTED | PNFD3SX9Q5 | WHOLLY REJECTED |
| D96UFGV5NH | WHOLLY REJECTED | DK6TQUJFNH | WHOLLY REJECTED | DVBYCUFT6X | WHOLLY REJECTED | PNFQT2WC8A | WHOLLY REJECTED |
| D97F8YPKRL | WHOLLY REJECTED | DK74BDWST2 | WHOLLY REJECTED | DVC7QBXH2L | WHOLLY REJECTED | PNFYBAQ98U | WHOLLY REJECTED |
| D97FWEVZ3L | WHOLLY REJECTED | DK76ZT3MBP | WHOLLY REJECTED | DVCAXUFN97 | WHOLLY REJECTED | PNFZ92RJEU | WHOLLY REJECTED |
| D97M2C83FU | WHOLLY REJECTED | DK7A3VR8JP | WHOLLY REJECTED | DVCBRZYJG3 | WHOLLY REJECTED | PNGAL9384M | WHOLLY REJECTED |
| D97MDFAP4J | WHOLLY REJECTED | DK7ADMTSXN | WHOLLY REJECTED | DVCMS93JE7 | WHOLLY REJECTED | PNGVFPH3QA | WHOLLY REJECTED |
| D97MDFW32H | WHOLLY REJECTED | | | DVCQWUJ9FS | WHOLLY REJECTED | PNH8LFC5X9 | WHOLLY REJECTED |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D97QG8HZCD | WHOLLY REJECTED | DK7BWJGHAQ | WHOLLY REJECTED | DVCS4G8MQZ | WHOLLY REJECTED | PNHYJCK9MZ | WHOLLY REJECTED |
| D97R6CYDVP | WHOLLY REJECTED | DK7DB2U5R9 | WHOLLY REJECTED | DVCY3826FU | WHOLLY REJECTED | PNPHKZ47GL | WHOLLY REJECTED |
| D97VB3YWFA | WHOLLY REJECTED | DK7MP9DJYV | WHOLLY REJECTED | DVCZWF3DMX | WHOLLY REJECTED | PNPQ68MZFV | WHOLLY REJECTED |
| D97YFZ3XSN | WHOLLY REJECTED | DK7QENUHMC | WHOLLY REJECTED | DVD8P5BLAQ | WHOLLY REJECTED | PNQ8XUWP3T | WHOLLY REJECTED |
| D9836HGFKW | WHOLLY REJECTED | DK7RFNJDHU | WHOLLY REJECTED | DVDFQBG3KU | WHOLLY REJECTED | PNQYG2SJX5 | WHOLLY REJECTED |
| D984WKEQ2Y | WHOLLY REJECTED | DK7SY6V5GR | WHOLLY REJECTED | DVDW6ESB3C | WHOLLY REJECTED | PNS3DWVZR5 | WHOLLY REJECTED |
| D985ZYAS3B | WHOLLY REJECTED | DK7ZR5CQ8E | WHOLLY REJECTED | DVE2CHLD6W | WHOLLY REJECTED | PNSH9R6UWJ | WHOLLY REJECTED |
| D98HD2FKX7 | WHOLLY REJECTED | DK8297LSDP | WHOLLY REJECTED | DVE3S87LHN | WHOLLY REJECTED | PNSHCW3ZYQ | WHOLLY REJECTED |
| D98J2TG3KB | WHOLLY REJECTED | DK85D7RM4E | WHOLLY REJECTED | DVE4M5B8C7 | WHOLLY REJECTED | PNSQU2AG95 | WHOLLY REJECTED |
| D98K2QP7DJ | WHOLLY REJECTED | DK876DQNXR | WHOLLY REJECTED | DVELHSXTMP | WHOLLY REJECTED | PNSYWJ6FZG | WHOLLY REJECTED |
| D98KJ74DV2 | WHOLLY REJECTED | DK87H5T463 | WHOLLY REJECTED | DVEMCAB9WG | WHOLLY REJECTED | PNU7XPQDYH | WHOLLY REJECTED |
| D98NCDKPW5 | WHOLLY REJECTED | DK8BFH9D5S | WHOLLY REJECTED | DVER6WPB8F | WHOLLY REJECTED | PNUBSEJA8R | WHOLLY REJECTED |
| D98T5KNRWP | WHOLLY REJECTED | DK8DNCQUFB | WHOLLY REJECTED | DVET3Q6GML | WHOLLY REJECTED | PNUL2Z9S7X | WHOLLY REJECTED |
| D98V4BSARE | WHOLLY REJECTED | DK8JABGMUN | WHOLLY REJECTED | DVEZPH85JG | WHOLLY REJECTED | PNUXHDWPJQ | WHOLLY REJECTED |
| D98VJK6QUP | WHOLLY REJECTED | DK8JM3B9HA | WHOLLY REJECTED | DVF4LNJB8R | WHOLLY REJECTED | PNV4WSM5QJ | WHOLLY REJECTED |
| D9A37WUN5Q | WHOLLY REJECTED | DK8SVPGLAW | WHOLLY REJECTED | DVF8PJAQYL | WHOLLY REJECTED | PNX4B2ZG98 | WHOLLY REJECTED |
| D9A6YLRNEV | WHOLLY REJECTED | DK8TLYJGV9 | WHOLLY REJECTED | DVFRTEBKA3 | WHOLLY REJECTED | PNXAHUSWD9 | WHOLLY REJECTED |
| D9ABUWXKF6 | WHOLLY REJECTED | DK8TN9VYFW | WHOLLY REJECTED | DVFX4Y2UM6 | WHOLLY REJECTED | PNXARDPHF9 | WHOLLY REJECTED |
| D9AFP3Y275 | WHOLLY REJECTED | DK8UJMWN62 | WHOLLY REJECTED | DVG6FK2NDX | WHOLLY REJECTED | PNZ5VJL6UK | DUPLICATE CLAIM |
| D9AHN5D3WZ | WHOLLY REJECTED | DK8V5ZHLA4 | WHOLLY REJECTED | DVGCB3RDFA | WHOLLY REJECTED | PNZ6BAJP9Q | WHOLLY REJECTED |
| D9AYR5ZHF7 | WHOLLY REJECTED | DK8VY7B3ME | WHOLLY REJECTED | DVGFTU89D7 | WHOLLY REJECTED | PNZAGDWCJS | WHOLLY REJECTED |
| D9B54NCDYT | WHOLLY REJECTED | DK947UZEMQ | WHOLLY REJECTED | DVGKT28XMB | WHOLLY REJECTED | PP2BF3R4LT | WHOLLY REJECTED |
| D9B5NUKTQC | WHOLLY REJECTED | DK98BLDMQA | WHOLLY REJECTED | DVGKY4S76R | WHOLLY REJECTED | PP347ASK5G | WHOLLY REJECTED |
| D9C6QU7GYX | WHOLLY REJECTED | DK9BH6R4DN | WHOLLY REJECTED | DVGLK2ZJY7 | WHOLLY REJECTED | PP34XVNJ6Z | WHOLLY REJECTED |
| D9CARX58JD | WHOLLY REJECTED | DK9G2WEUZT | WHOLLY REJECTED | DVGM4WRSUZ | WHOLLY REJECTED | PP35ZKLBRF | WHOLLY REJECTED |
| D9CBDFNWQJ | WHOLLY REJECTED | DK9MN3QRAW | WHOLLY REJECTED | DVGQL2EBT3 | WHOLLY REJECTED | PP3KAY7EQR | WHOLLY REJECTED |
| D9CBGX3H6Q | WHOLLY REJECTED | DK9NES2CWX | WHOLLY REJECTED | DVGZ2PJEC8 | WHOLLY REJECTED | PP3M7JN6WB | WHOLLY REJECTED |
| D9CBHE6WRP | WHOLLY REJECTED | DK9NXAU8JL | WHOLLY REJECTED | DVH2GA9EM5 | WHOLLY REJECTED | PP4962DZ3K | WHOLLY REJECTED |
| D9CQSV7TKR | WHOLLY REJECTED | DK9P2EWH3A | WHOLLY REJECTED | DVH8DNGS5A | WHOLLY REJECTED | PP6LSFQD7C | WHOLLY REJECTED |
| D9DBZ4STEP | WHOLLY REJECTED | DK9X3PWUFV | WHOLLY REJECTED | DVHC3ATQR4 | WHOLLY REJECTED | PP6MSZENRV | WHOLLY REJECTED |
| D9DH75RSQK | WHOLLY REJECTED | DK9X68WVZT | WHOLLY REJECTED | DVHEFJDLQY | WHOLLY REJECTED | PP6NU3J9H7 | WHOLLY REJECTED |
| D9DPHVBC42 | WHOLLY REJECTED | DK9XYLZ374 | WHOLLY REJECTED | DVJ4UFRMNW | WHOLLY REJECTED | PP6WFLBS4A | WHOLLY REJECTED |
| D9DW4YPA6L | WHOLLY REJECTED | DK9ZAS2XV8 | WHOLLY REJECTED | DVJ7G9PFKA | WHOLLY REJECTED | PP6YWZH2VG | WHOLLY REJECTED |
| D9DYCPWNT3 | WHOLLY REJECTED | DKA9QMBLYN | WHOLLY REJECTED | DVJ8FZMU5L | WHOLLY REJECTED | PP7WK4NMTQ | WHOLLY REJECTED |
| D9E346WDSK | WHOLLY REJECTED | DKAEM2LCPD | WHOLLY REJECTED | DVJBXZCT49 | WHOLLY REJECTED | PP7YXLRGJU | WHOLLY REJECTED |
| D9E3D7Q2LM | WHOLLY REJECTED | DKAFVPNEUC | WHOLLY REJECTED | DVJPWFMSKX | WHOLLY REJECTED | PP8HAB49XR | WHOLLY REJECTED |
| D9EBMUFKW4 | WHOLLY REJECTED | DKAJLVR5FN | WHOLLY REJECTED | DVJUA84976 | WHOLLY REJECTED | PP9GUC48NK | WHOLLY REJECTED |
| D9EKCXBSLM | WHOLLY REJECTED | DKAPJQ53UD | WHOLLY REJECTED | DVKTD923L7 | WHOLLY REJECTED | PPADSYRMBT | WHOLLY REJECTED |
| D9EPDBCG6A | WHOLLY REJECTED | DKARPMEH68 | WHOLLY REJECTED | DVL5WB8Y72 | WHOLLY REJECTED | PPAL7QGSYN | WHOLLY REJECTED |
| D9EQHDW57S | WHOLLY REJECTED | DKAVN8BCU4 | WHOLLY REJECTED | DVLEGC65RP | WHOLLY REJECTED | PPATMRUQWG | WHOLLY REJECTED |
| D9EYLR7NU4 | WHOLLY REJECTED | DKAWUQDVSL | WHOLLY REJECTED | DVLHQ8PDNM | WHOLLY REJECTED | PPAULE5WTD | WHOLLY REJECTED |
| D9EZWHNTLQ | WHOLLY REJECTED | DKB2RXYZJ9 | WHOLLY REJECTED | DVLY5NEJ4G | WHOLLY REJECTED | PPAY2Q7RXS | WHOLLY REJECTED |
| D9F5MASXK8 | WHOLLY REJECTED | DKB346Z29H | WHOLLY REJECTED | DVM6JGHTEQ | WHOLLY REJECTED | PPCYUJ6SHG | WHOLLY REJECTED |
| D9F6KCNWPY | WHOLLY REJECTED | DKB3JAYN8Z | WHOLLY REJECTED | DVMDA7FZJ6 | WHOLLY REJECTED | PPDGW49S5B | WHOLLY REJECTED |
| D9F82CJMYU | WHOLLY REJECTED | DKB7S4CJRG | WHOLLY REJECTED | DVMLX69ZTD | WHOLLY REJECTED | PPDR7EBXMS | WHOLLY REJECTED |
| D9FDY5BEPZ | WHOLLY REJECTED | DKB9SM7HPC | WHOLLY REJECTED | DVMR43QAN2 | WHOLLY REJECTED | PPEBAU3V2D | WHOLLY REJECTED |
| D9FGZ4LMV3 | WHOLLY REJECTED | DKBDN7M4X6 | WHOLLY REJECTED | DVMX39WH28 | WHOLLY REJECTED | PPF6SYJV9Z | WHOLLY REJECTED |
| D9FPEXGQZV | WHOLLY REJECTED | DKBE92LHF8 | WHOLLY REJECTED | DVMXJ3U9AS | WHOLLY REJECTED | PPFCY9MTKZ | WHOLLY REJECTED |
| D9FRZ56PKV | WHOLLY REJECTED | DKBENQDW3F | WHOLLY REJECTED | DVNBHWT8XJ | WHOLLY REJECTED | PPFG6WU7HA | WHOLLY REJECTED |
| D9FTKAQWU2 | WHOLLY REJECTED | DKBEWNJDML | WHOLLY REJECTED | DVNFJ345DS | WHOLLY REJECTED | PPFKBVSEXN | WHOLLY REJECTED |
| D9G6NEBQT2 | WHOLLY REJECTED | DKC5HD3W78 | WHOLLY REJECTED | DVNFP6UY8A | WHOLLY REJECTED | PPFRZML8XY | WHOLLY REJECTED |
| D9GASVDB6Z | WHOLLY REJECTED | DKCNELU4DS | WHOLLY REJECTED | DVNHWTBYAL | WHOLLY REJECTED | PPG3FJ4ADW | WHOLLY REJECTED |
| D9GC48EVYS | WHOLLY REJECTED | DKCP8YQU2N | WHOLLY REJECTED | DVNL7H94M8 | WHOLLY REJECTED | PPGHY6RW29 | WHOLLY REJECTED |
| D9GC4MWP3Y | WHOLLY REJECTED | DKCQ4WFT8P | WHOLLY REJECTED | DVNLBG5SY4 | WHOLLY REJECTED | PPHARLV8MW | WHOLLY REJECTED |
| D9GCQSZU8R | WHOLLY REJECTED | DKCRL263Q8 | WHOLLY REJECTED | DVNP9WAQCU | WHOLLY REJECTED | PPJNAWL9RC | WHOLLY REJECTED |
| D9GFBEN243 | WHOLLY REJECTED | DKCRZU938S | WHOLLY REJECTED | DVNRLZYX4H | WHOLLY REJECTED | PPKR3LBYX9 | WHOLLY REJECTED |
| D9GUD4YWJ6 | WHOLLY REJECTED | DKCXDWT2ZA | WHOLLY REJECTED | DVPCH3KUEF | WHOLLY REJECTED | PPKXYZT6M5 | WHOLLY REJECTED |
| D9GXFLDW3E | WHOLLY REJECTED | DKD5XTBLRM | WHOLLY REJECTED | DVPD64SWTK | WHOLLY REJECTED | PPL64KXJT2 | WHOLLY REJECTED |
| D9GY4KFZ5N | WHOLLY REJECTED | DKDM9LENUT | WHOLLY REJECTED | DVPHG9T5R3 | WHOLLY REJECTED | PPLYUTHSBG | WHOLLY REJECTED |
| D9H3VBWKGU | WHOLLY REJECTED | DKDRFCLPUW | WHOLLY REJECTED | DVPTXYZGDQ | WHOLLY REJECTED | PPLZAFYUBT | WHOLLY REJECTED |
| D9HKQLARPM | WHOLLY REJECTED | DKDTW8EXCR | WHOLLY REJECTED | DVQ7ZUDMKC | WHOLLY REJECTED | PPMTU29ALH | WHOLLY REJECTED |
| D9HLSWZPCR | WHOLLY REJECTED | DKEA7Z6SPR | WHOLLY REJECTED | DVQ8ARK9UN | WHOLLY REJECTED | PPMU75V9JF | WHOLLY REJECTED |
| D9HPNQ3WAK | WHOLLY REJECTED | DKEHZ65GMV | WHOLLY REJECTED | DVQC2BK7HG | WHOLLY REJECTED | PPNHZDYTAU | WHOLLY REJECTED |
| D9HQBD6F5S | WHOLLY REJECTED | DKEJX8Z9HL | WHOLLY REJECTED | DVQEHGMNAJ | WHOLLY REJECTED | PPQDC5AKGS | WHOLLY REJECTED |
| D9HSXRT24C | WHOLLY REJECTED | DKEWBLYCRN | WHOLLY REJECTED | DVQKJC47BG | WHOLLY REJECTED | PPR7D35KWG | WHOLLY REJECTED |
| D9HXB46QD5 | WHOLLY REJECTED | DKF4U3GSR7 | WHOLLY REJECTED | DVQUYED2K7 | WHOLLY REJECTED | PPRE7KM3DW | WHOLLY REJECTED |
| D9J2BXN47G | WHOLLY REJECTED | DKF8LDCXRM | WHOLLY REJECTED | DVR6X7E5QA | WHOLLY REJECTED | PPSJDQU6V8 | WHOLLY REJECTED |
| D9J5NCFK4M | WHOLLY REJECTED | DKFAZNGQC9 | WHOLLY REJECTED | DVRHJTS8UK | WHOLLY REJECTED | PPTCZA7WJQ | WHOLLY REJECTED |
| D9J6TVWNUS | WHOLLY REJECTED | DKFJ4RB5MA | WHOLLY REJECTED | DVRQCGY6M7 | WHOLLY REJECTED | PPTW3YJCML | WHOLLY REJECTED |
| D9JG8AZEHF | WHOLLY REJECTED | DKFL2USEMT | WHOLLY REJECTED | DVRYF7B2PD | WHOLLY REJECTED | PPU2FA3DXK | WHOLLY REJECTED |

| Claim | Status | Claim | Status | Claim | Status | Claim | Status |
|---|---|---|---|---|---|---|---|
| D9JPDT5NGW | WHOLLY REJECTED | DKFT62QR3N | WHOLLY REJECTED | DVS3ZNHCW7 | WHOLLY REJECTED | PPUE39TN8S | WHOLLY REJECTED |
| D9JY27T3ZX | WHOLLY REJECTED | DKFTNB3LZR | WHOLLY REJECTED | DVSGTDPA6J | WHOLLY REJECTED | PPUGQLWTFH | WHOLLY REJECTED |
| D9JY4SA7CX | WHOLLY REJECTED | DKFXRL8J59 | WHOLLY REJECTED | DVSL2XBWJK | WHOLLY REJECTED | PPWAERV5GT | WHOLLY REJECTED |
| D9K3BX7VGT | WHOLLY REJECTED | DKG7D8HJER | WHOLLY REJECTED | DVSRE87DLK | WHOLLY REJECTED | PPWGYVF8SK | WHOLLY REJECTED |
| D9K3C6W7VN | WHOLLY REJECTED | DKG8CBE3XV | WHOLLY REJECTED | DVSUWHNXCF | WHOLLY REJECTED | PPXVMBJ25H | WHOLLY REJECTED |
| D9KEFWSGNJ | WHOLLY REJECTED | DKG9U4TXY5 | WHOLLY REJECTED | DVSXJQWKT4 | WHOLLY REJECTED | PPZ72NLEYX | WHOLLY REJECTED |
| D9KFZMXU26 | WHOLLY REJECTED | DKGCJ2MZBQ | WHOLLY REJECTED | DVT3YZC8FE | WHOLLY REJECTED | PPZJUVH98M | WHOLLY REJECTED |
| D9KG5NZL7T | WHOLLY REJECTED | DKGEU7D54F | WHOLLY REJECTED | DVT67XHR9N | WHOLLY REJECTED | PPZWCJ3TR6 | WHOLLY REJECTED |
| D9KJBLV4WP | WHOLLY REJECTED | DKGH4SWDXJ | WHOLLY REJECTED | DVT7G4FKP2 | WHOLLY REJECTED | PQ3JYXVL2M | WHOLLY REJECTED |
| D9KNAQ86HF | WHOLLY REJECTED | DKGLWJSND6 | WHOLLY REJECTED | DVTBSCUP68 | WHOLLY REJECTED | PQ47S5GCZE | WHOLLY REJECTED |
| D9KNDECZHU | WHOLLY REJECTED | DKGSV6LAZT | WHOLLY REJECTED | DVTPRG8ZJ9 | WHOLLY REJECTED | PQ4U5F768S | WHOLLY REJECTED |
| D9KUTWQAJX | WHOLLY REJECTED | DKGWUA7TZ6 | WHOLLY REJECTED | DVTU7N52GK | WHOLLY REJECTED | PQ59DF2ZNT | WHOLLY REJECTED |
| D9KZVXH4Q3 | WHOLLY REJECTED | DKGYCZ894S | WHOLLY REJECTED | DVTWX64QRN | WHOLLY REJECTED | PQ5P824UHD | WHOLLY REJECTED |
| D9LE34AHJR | WHOLLY REJECTED | DKGZVL2NQE | WHOLLY REJECTED | DVU3PQYKF9 | WHOLLY REJECTED | PQ73P46VA9 | WHOLLY REJECTED |
| D9LJGQHKBS | WHOLLY REJECTED | DKH2ZLRYN8 | WHOLLY REJECTED | DVU62JEPY8 | WHOLLY REJECTED | PQ7XVE3HFU | WHOLLY REJECTED |
| D9LKYPXVNB | WHOLLY REJECTED | DKH4SVQ2ER | WHOLLY REJECTED | DVU76935LK | WHOLLY REJECTED | PQ8H735FS4 | WHOLLY REJECTED |
| D9LVR3BQPY | WHOLLY REJECTED | DKHD396AYE | WHOLLY REJECTED | DVU8MBYFS7 | WHOLLY REJECTED | PQ8TCBZEHS | WHOLLY REJECTED |
| D9LVWMPQFH | WHOLLY REJECTED | DKHJ3S2QV8 | WHOLLY REJECTED | DVU9BGRD2W | WHOLLY REJECTED | PQ9DPG5Z2A | WHOLLY REJECTED |
| D9M42ZUSF5 | WHOLLY REJECTED | DKHJ5QZT6U | WHOLLY REJECTED | DVUC4D26YB | WHOLLY REJECTED | PQ9YC3SGN2 | WHOLLY REJECTED |
| D9M82UXTNW | WHOLLY REJECTED | DKHJWLFR3U | WHOLLY REJECTED | DVUCRLYH45 | WHOLLY REJECTED | PQBDGYX45K | WHOLLY REJECTED |
| D9MFKP3V6E | WHOLLY REJECTED | DKHR4DQAU3 | WHOLLY REJECTED | DVUD9B8ZRX | WHOLLY REJECTED | PQCUVSLE2A | WHOLLY REJECTED |
| D9MN5QWLSA | WHOLLY REJECTED | DKHR8JBLFV | WHOLLY REJECTED | DVUFHNR98Q | WHOLLY REJECTED | PQD8V3N2J6 | DUPLICATE CLAIM |
| D9MWDGCEB5 | WHOLLY REJECTED | DKHT53PQ7U | WHOLLY REJECTED | DVUG7P3QKT | WHOLLY REJECTED | PQDE3ARPNC | WHOLLY REJECTED |
| D9N3SM8DWE | WHOLLY REJECTED | DKHV9SM76A | WHOLLY REJECTED | DVUL3EKTR9 | WHOLLY REJECTED | PQDM9ZWAJL | WHOLLY REJECTED |
| D9NC4TQAGE | WHOLLY REJECTED | DKHXD3LR4Z | WHOLLY REJECTED | DVUNLGSEJY | WHOLLY REJECTED | PQDWG4PA8R | WHOLLY REJECTED |
| D9NPELFCZQ | WHOLLY REJECTED | DKHXLF3WEP | WHOLLY REJECTED | DVUQA7PZ5N | WHOLLY REJECTED | PQDYZW5762 | WHOLLY REJECTED |
| D9NPF2MKSV | WHOLLY REJECTED | DKHYVD3FLM | WHOLLY REJECTED | DVUTRB2NE9 | WHOLLY REJECTED | PQEDZ4YV68 | WHOLLY REJECTED |
| D9NRDSEVYT | WHOLLY REJECTED | DKJ6SD4LXG | WHOLLY REJECTED | DVUX8FDW7J | WHOLLY REJECTED | PQFXEN4A7H | WHOLLY REJECTED |
| D9NUWDSH4G | WHOLLY REJECTED | DKJF2AVL3B | WHOLLY REJECTED | DVUXR29D6J | WHOLLY REJECTED | PQG87BARVM | WHOLLY REJECTED |
| D9P3GJATNR | WHOLLY REJECTED | DKJFXH4P3C | WHOLLY REJECTED | DVW6QYRDTH | WHOLLY REJECTED | PQGJ9T82VR | WHOLLY REJECTED |
| D9P3JZLTB4 | WHOLLY REJECTED | DKJGX6TUNY | WHOLLY REJECTED | DVWA2LC5B6 | WHOLLY REJECTED | PQHTX78UVJ | WHOLLY REJECTED |
| D9P5M8TLHV | WHOLLY REJECTED | DKJQMDN29Y | WHOLLY REJECTED | DVWCX48BAU | WHOLLY REJECTED | PQHV57ZPXB | WHOLLY REJECTED |
| D9PDLRMW72 | WHOLLY REJECTED | DKL3SJ458H | WHOLLY REJECTED | DVWDPYK974 | WHOLLY REJECTED | PQJHKBGA3Y | WHOLLY REJECTED |
| D9PUHXRBY4 | WHOLLY REJECTED | DKL4GDT63Z | WHOLLY REJECTED | DVX3RC59WD | WHOLLY REJECTED | PQJP3M5VSL | WHOLLY REJECTED |
| D9Q58JPWZU | WHOLLY REJECTED | DKL7YVCMGE | WHOLLY REJECTED | DVXM5QTL6Y | WHOLLY REJECTED | PQKCD2X8GR | WHOLLY REJECTED |
| D9Q8ABRCPE | WHOLLY REJECTED | DKM8WTHYVS | WHOLLY REJECTED | DVXSQW5DUJ | WHOLLY REJECTED | PQKHTWSM2X | WHOLLY REJECTED |
| D9QBF3MYCL | WHOLLY REJECTED | DKMN253VPZ | WHOLLY REJECTED | DVY4N6RGT8 | WHOLLY REJECTED | PQKPXHGRT7 | WHOLLY REJECTED |
| D9QHSZ6CFT | WHOLLY REJECTED | DKMXVRPN5Z | WHOLLY REJECTED | DVY5X3QDJL | WHOLLY REJECTED | PQL4B9T7R6 | WHOLLY REJECTED |
| D9QJYF57ZT | WHOLLY REJECTED | DKMYTDV8NA | WHOLLY REJECTED | DVYJA95MB7 | WHOLLY REJECTED | PQLK6DAETJ | WHOLLY REJECTED |
| D9QNH3CF6Y | WHOLLY REJECTED | DKN9EBLTVF | WHOLLY REJECTED | DVYMPJ8F97 | WHOLLY REJECTED | PQLWD8NS7Z | WHOLLY REJECTED |
| D9QRLJ7NYA | WHOLLY REJECTED | DKNBHXY6SU | WHOLLY REJECTED | DVYU59NWBP | WHOLLY REJECTED | PQMKFJ6PSE | WHOLLY REJECTED |
| D9QUNRDMCP | WHOLLY REJECTED | DKNES25RGX | WHOLLY REJECTED | DVZ4GBQLJ5 | WHOLLY REJECTED | PQMLREJ8XW | WHOLLY REJECTED |
| D9QWUVSALX | WHOLLY REJECTED | DKNQMYTDJZ | WHOLLY REJECTED | DVZ6DLT9ES | WHOLLY REJECTED | PQRJV6W3GH | WHOLLY REJECTED |
| D9R3ECHMPK | WHOLLY REJECTED | DKNS2YQUEF | WHOLLY REJECTED | DVZ8BLM56Y | WHOLLY REJECTED | PQRNMP9V62 | WHOLLY REJECTED |
| D9RAYUM2PQ | WHOLLY REJECTED | DKNWARG2LS | WHOLLY REJECTED | DVZ8X79TM2 | WHOLLY REJECTED | PQRXUTNC98 | WHOLLY REJECTED |
| D9RHK4L8QB | WHOLLY REJECTED | DKNZRS4VA3 | WHOLLY REJECTED | DVZHGUTRWD | WHOLLY REJECTED | PQSN3KTJ74 | WHOLLY REJECTED |
| D9RTGUDSHE | WHOLLY REJECTED | DKP4AT2QY5 | WHOLLY REJECTED | DVZPWS6CEU | WHOLLY REJECTED | PQUEHC73AD | WHOLLY REJECTED |
| D9RUW4DQZ6 | WHOLLY REJECTED | DKPJ7DX2A5 | WHOLLY REJECTED | DVZY5DX4KB | WHOLLY REJECTED | PQV8KZFCU3 | WHOLLY REJECTED |
| D9S8KNQJV7 | WHOLLY REJECTED | DKPVRU2LD3 | WHOLLY REJECTED | DW23EHCP9Y | WHOLLY REJECTED | PQW3ZNFJAY | WHOLLY REJECTED |
| D9SGXZQY6A | WHOLLY REJECTED | DKPWH42XZQ | WHOLLY REJECTED | DW273SF9CH | WHOLLY REJECTED | PQWVHG2AMD | WHOLLY REJECTED |
| D9T852GY6W | WHOLLY REJECTED | DKQ3VFB6MN | WHOLLY REJECTED | DW2C4RYQGV | WHOLLY REJECTED | PQXYW3NFMK | WHOLLY REJECTED |
| D9TCJ7WXBK | WHOLLY REJECTED | DKQ8BZFG4T | WHOLLY REJECTED | DW2J5Y3VTS | WHOLLY REJECTED | PQY4WHFPXZ | WHOLLY REJECTED |
| D9TX8REB4D | WHOLLY REJECTED | DKQA2PVYLS | WHOLLY REJECTED | DW2R7ZVJEN | WHOLLY REJECTED | PQYKGTV6H3 | WHOLLY REJECTED |
| D9U4PMQWFB | WHOLLY REJECTED | DKQDCUVAFY | WHOLLY REJECTED | DW2SKVTR6H | WHOLLY REJECTED | PQZY3KL6TX | WHOLLY REJECTED |
| D9U63W7ETG | WHOLLY REJECTED | DKQDYBELHA | WHOLLY REJECTED | DW2TDXCHMF | WHOLLY REJECTED | PR26E75XDS | WHOLLY REJECTED |
| D9UCW4NTHB | WHOLLY REJECTED | DKQEJRF56B | WHOLLY REJECTED | DW2U5Z8EJ9 | WHOLLY REJECTED | PR2KN9JM5L | WHOLLY REJECTED |
| D9UGV84JYH | WHOLLY REJECTED | DKR6YX2TNZ | WHOLLY REJECTED | DW2UXDKJZ7 | WHOLLY REJECTED | PR36G29D4P | WHOLLY REJECTED |
| D9UNRWFJYP | WHOLLY REJECTED | DKRBG8HNWP | WHOLLY REJECTED | DW2VTU36RS | WHOLLY REJECTED | PR3P7XSY2M | WHOLLY REJECTED |
| D9URAEMFYK | WHOLLY REJECTED | DKRC2GW8FB | WHOLLY REJECTED | DW2ZH6DG7B | WHOLLY REJECTED | PR4BCLXHK6 | WHOLLY REJECTED |
| D9URWB7M2Y | WHOLLY REJECTED | DKRQAFCEN8 | WHOLLY REJECTED | DW2ZTJ8E3V | WHOLLY REJECTED | PR4LU7GHXS | WHOLLY REJECTED |
| D9UT5QMJ4Z | WHOLLY REJECTED | DKRX2FGUBH | WHOLLY REJECTED | DW3B6DXVTA | WHOLLY REJECTED | PR4MD7NF8U | WHOLLY REJECTED |
| D9UZ6V2PLX | WHOLLY REJECTED | DKRZMQ4YPD | WHOLLY REJECTED | DW3BXGRZEM | CLAIM WITHDRAWN | PR5P2N9J8D | WHOLLY REJECTED |
| D9V8EQHLWK | WHOLLY REJECTED | DKS2W6UGAX | WHOLLY REJECTED | DW3C6YXNVD | WHOLLY REJECTED | PR5T7ASQK2 | WHOLLY REJECTED |
| D9VDM38EGL | WHOLLY REJECTED | DKS4B36JMF | WHOLLY REJECTED | DW3CHJ4AQS | WHOLLY REJECTED | PR6Z3QSWJF | WHOLLY REJECTED |
| D9VE46XGDW | WHOLLY REJECTED | DKSCMAJZL8 | WHOLLY REJECTED | DW3DT2YFM4 | WHOLLY REJECTED | PR7UHPDW9Q | WHOLLY REJECTED |
| D9VHGR58WF | WHOLLY REJECTED | DKSH4WMGZT | WHOLLY REJECTED | DW3FMADZ7K | WHOLLY REJECTED | PR84S2Y5KX | WHOLLY REJECTED |
| D9VJ7CYRZD | WHOLLY REJECTED | DKSJQP5DFB | WHOLLY REJECTED | DW3KDRY897 | WHOLLY REJECTED | PR8HPQVMA4 | WHOLLY REJECTED |
| D9VP76FXJQ | WHOLLY REJECTED | DKSN8TAR4Z | WHOLLY REJECTED | DW3L8J74MP | WHOLLY REJECTED | PR8XL9SCJE | WHOLLY REJECTED |
| D9VTCJ6QRK | WHOLLY REJECTED | DKT6BY4M8P | WHOLLY REJECTED | DW3LESZ8XF | WHOLLY REJECTED | PR9SBZHGAP | WHOLLY REJECTED |
| D9W3KGXHMA | WHOLLY REJECTED | DKT7VJND5R | WHOLLY REJECTED | DW3NHBV6FA | WHOLLY REJECTED | PRA8VW9EC7 | WHOLLY REJECTED |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D9W4FHR8VY | WHOLLY REJECTED | DKTBW6XA9N | WHOLLY REJECTED | DW486KNQUV | WHOLLY REJECTED | PRAFED9V86 | WHOLLY REJECTED |
| D9WA6KFGRY | WHOLLY REJECTED | DKTFZAHJ9Y | WHOLLY REJECTED | DW49A86KCY | WHOLLY REJECTED | PRB9LA87UD | WHOLLY REJECTED |
| D9WBYKR6N7 | WHOLLY REJECTED | DKU4VQFHTS | WHOLLY REJECTED | DW4ADGJPN8 | WHOLLY REJECTED | PRBA458VP3 | WHOLLY REJECTED |
| D9WNF3UZ4D | WHOLLY REJECTED | DKU7FLCP62 | WHOLLY REJECTED | DW4AM3US5N | WHOLLY REJECTED | PRBG6EL7VJ | WHOLLY REJECTED |
| D9WNSQ6BE4 | WHOLLY REJECTED | DKURA95JFT | WHOLLY REJECTED | DW4J2UBQPN | WHOLLY REJECTED | PRBLGTZSAY | WHOLLY REJECTED |
| D9WR3DMVUK | WHOLLY REJECTED | DKUX7RSCBT | WHOLLY REJECTED | DW4UVP6DJT | WHOLLY REJECTED | PRBV4WTUYG | WHOLLY REJECTED |
| D9WUP6SV84 | WHOLLY REJECTED | DKV97MQUYD | WHOLLY REJECTED | DW54GMR9CH | WHOLLY REJECTED | PRC3GJ6PAM | WHOLLY REJECTED |
| D9X48LNJDF | WHOLLY REJECTED | DKVBSEF3R8 | WHOLLY REJECTED | DW58ZX79HE | WHOLLY REJECTED | PRC3J4YBFG | WHOLLY REJECTED |
| D9XCFLG53T | WHOLLY REJECTED | DKVCQPRU45 | WHOLLY REJECTED | DW5E8QAS97 | WHOLLY REJECTED | PREDNPZJ7H | WHOLLY REJECTED |
| D9XCQRUD3G | WHOLLY REJECTED | DKVP9QNFRZ | WHOLLY REJECTED | DW5SX6T7QJ | WHOLLY REJECTED | PREVFZWBUA | WHOLLY REJECTED |
| D9XPNCSVY8 | WHOLLY REJECTED | DKVPND6AQW | WHOLLY REJECTED | DW629SEKY5 | WHOLLY REJECTED | PRFM6AHZ5L | WHOLLY REJECTED |
| D9XZVAEDLP | WHOLLY REJECTED | DKVRTPFUHA | WHOLLY REJECTED | DW62QYJSBP | WHOLLY REJECTED | PRGDLZEXQU | WHOLLY REJECTED |
| D9YANGH5DS | WHOLLY REJECTED | DKVUC6BL3R | WHOLLY REJECTED | DW6DFLERQM | WHOLLY REJECTED | PRGMWUQ523 | WHOLLY REJECTED |
| D9YATVSD4N | WHOLLY REJECTED | DKW6YHRTPJ | WHOLLY REJECTED | DW6DSRJPFL | WHOLLY REJECTED | PRGTQAW62C | WHOLLY REJECTED |
| D9YHQ2JEL5 | WHOLLY REJECTED | DKWAMPU84S | WHOLLY REJECTED | DW6RHESQN5 | WHOLLY REJECTED | PRHBWF5Q63 | WHOLLY REJECTED |
| D9YNZELMDP | WHOLLY REJECTED | DKWTYZSQMA | WHOLLY REJECTED | DW6S5AE8MK | WHOLLY REJECTED | PRHGEDV25Y | DUPLICATE CLAIM |
| D9ZDGMP328 | WHOLLY REJECTED | DKX54JPGBH | WHOLLY REJECTED | DW6V837ZBX | WHOLLY REJECTED | PRJZH5QLED | WHOLLY REJECTED |
| D9ZJ7WGKSL | WHOLLY REJECTED | DKX8HMCFQT | WHOLLY REJECTED | DW7BFCU4HQ | WHOLLY REJECTED | PRK6BD8YTQ | WHOLLY REJECTED |
| D9ZJFDWGEA | WHOLLY REJECTED | DKX9S2JNZ7 | WHOLLY REJECTED | DW7BR9EZA3 | WHOLLY REJECTED | PRKPM8VB5A | WHOLLY REJECTED |
| D9ZQN27M3Y | WHOLLY REJECTED | DKXAUQ5ZDV | WHOLLY REJECTED | DW7G4YJHDE | WHOLLY REJECTED | PRL9FGUAW2 | WHOLLY REJECTED |
| D9ZTHVRPXL | WHOLLY REJECTED | DKXWQZNPRC | WHOLLY REJECTED | DW7KX82HQF | WHOLLY REJECTED | PRLQFCG5MT | WHOLLY REJECTED |
| D9ZW26BLGV | WHOLLY REJECTED | DKY68GHV9Q | WHOLLY REJECTED | DW7PS6C2FK | WHOLLY REJECTED | PRM39U625E | WHOLLY REJECTED |
| D9ZXDJKLTW | WHOLLY REJECTED | DKYGETZ85F | WHOLLY REJECTED | DW7SQ2URGN | WHOLLY REJECTED | PRMTH279DU | WHOLLY REJECTED |
| DA2DR46QHU | WHOLLY REJECTED | DKYM7352JQ | WHOLLY REJECTED | DW7XNJEPF8 | WHOLLY REJECTED | PRMUKQDTL6 | WHOLLY REJECTED |
| DA2JCP95KY | WHOLLY REJECTED | DKYS4NDE79 | WHOLLY REJECTED | DW85G2S3A4 | WHOLLY REJECTED | PRMUX2DFH8 | WHOLLY REJECTED |
| DA2JXEN7UB | WHOLLY REJECTED | DKYSA2W8LE | WHOLLY REJECTED | DW85QYKRF6 | WHOLLY REJECTED | PRN97YHZ84 | WHOLLY REJECTED |
| DA2RFY7XC5 | WHOLLY REJECTED | DKYWLA4GES | WHOLLY REJECTED | DW87U2DRB4 | WHOLLY REJECTED | PRNBJXE2QV | WHOLLY REJECTED |
| DA2UDKSYCV | WHOLLY REJECTED | DKYZM2R6LJ | WHOLLY REJECTED | DW8DBF9RSG | WHOLLY REJECTED | PRPALE4DBS | WHOLLY REJECTED |
| DA3492PYTR | WHOLLY REJECTED | DKZ46XTHEY | WHOLLY REJECTED | DW8EDXQ94L | WHOLLY REJECTED | PRQHNMD2L8 | WHOLLY REJECTED |
| DA372NVKLQ | WHOLLY REJECTED | DKZ5W3G8EC | WHOLLY REJECTED | DW8JPAF4U5 | WHOLLY REJECTED | PRTKF5C47B | WHOLLY REJECTED |
| DA3FHMX6BE | WHOLLY REJECTED | DKZ5XE7R8S | WHOLLY REJECTED | DW8LJQN3CB | WHOLLY REJECTED | PRTWHNBZQV | WHOLLY REJECTED |
| DA3JG6TWUC | WHOLLY REJECTED | DKZ6HDBUVJ | WHOLLY REJECTED | DW8QTY65G2 | WHOLLY REJECTED | PRU5879TC2 | WHOLLY REJECTED |
| DA3QGTBRN6 | WHOLLY REJECTED | DKZB2PUGM8 | WHOLLY REJECTED | DW8YU3KBSQ | WHOLLY REJECTED | PRU738G6WF | WHOLLY REJECTED |
| DA3UJE8P7B | WHOLLY REJECTED | DKZGYDWBSC | WHOLLY REJECTED | DW943NQPSC | WHOLLY REJECTED | PRU8VNMWT7 | WHOLLY REJECTED |
| DA3YJXZUBS | WHOLLY REJECTED | DKZNVULPF8 | WHOLLY REJECTED | DW9ERP7536 | WHOLLY REJECTED | PRUALGYPN7 | WHOLLY REJECTED |
| DA3ZBD7VPM | WHOLLY REJECTED | DKZQ8C7ESG | WHOLLY REJECTED | DW9FH7LSTE | WHOLLY REJECTED | PRUE5CW7TF | WHOLLY REJECTED |
| DA42CYEMLN | WHOLLY REJECTED | DKZR7TDPSW | WHOLLY REJECTED | DW9FRQJPVX | WHOLLY REJECTED | PRULCZ78HY | WHOLLY REJECTED |
| DA45UXY8PQ | WHOLLY REJECTED | DKZU6BHXWT | WHOLLY REJECTED | DW9P2EMJ63 | WHOLLY REJECTED | PRUVHJ47ZM | WHOLLY REJECTED |
| DA49MZQ86B | WHOLLY REJECTED | DL26HNJR4F | WHOLLY REJECTED | DW9QE7GTZD | WHOLLY REJECTED | PRW5ZB6VYG | WHOLLY REJECTED |
| DA4JHTSE6C | WHOLLY REJECTED | DL28JKVH59 | WHOLLY REJECTED | DW9UY3QF86 | WHOLLY REJECTED | PRW8PMGCDJ | WHOLLY REJECTED |
| DA4M39B8NJ | WHOLLY REJECTED | DL2R8SEW7T | WHOLLY REJECTED | DWA2FYBN9H | WHOLLY REJECTED | PRX3LH4TEP | WHOLLY REJECTED |
| DA4NVYLMZK | WHOLLY REJECTED | DL37WJSCXZ | WHOLLY REJECTED | DWA2NUEQKY | WHOLLY REJECTED | PRX4DGWHNM | WHOLLY REJECTED |
| DA4RG7LFYZ | WHOLLY REJECTED | DL3C7FQBWJ | WHOLLY REJECTED | DWA6MGL8V7 | WHOLLY REJECTED | PRXMUA5Q2S | WHOLLY REJECTED |
| DA4SP76M5W | WHOLLY REJECTED | DL3S8ARBNF | WHOLLY REJECTED | DWA846XNHJ | WHOLLY REJECTED | PS2ZM8HWKU | WHOLLY REJECTED |
| DA4YFHGN98 | WHOLLY REJECTED | DL3SPJN2G5 | WHOLLY REJECTED | DWABGRQT35 | WHOLLY REJECTED | PS3TQZXVC6 | WHOLLY REJECTED |
| DA54KMSG6N | WHOLLY REJECTED | DL47DKUGT9 | WHOLLY REJECTED | DWAGCNUBV5 | WHOLLY REJECTED | PS3XGB5AQZ | WHOLLY REJECTED |
| DA5PT7CUX9 | WHOLLY REJECTED | DL47JAHS8M | WHOLLY REJECTED | DWB2L8ZHUT | WHOLLY REJECTED | PS4YK7WT65 | WHOLLY REJECTED |
| DA5PUEG89F | WHOLLY REJECTED | DL4DMP7TVK | WHOLLY REJECTED | DWB47VGCH9 | WHOLLY REJECTED | PS54QPJW7X | WHOLLY REJECTED |
| DA5QWVSU6J | WHOLLY REJECTED | DL4KN6RQJY | WHOLLY REJECTED | DWBFV3RGKC | WHOLLY REJECTED | PS7HA5FVZ8 | WHOLLY REJECTED |
| DA5TS9ME6X | WHOLLY REJECTED | DL53HKT9MZ | WHOLLY REJECTED | DWBMG9DZ3E | WHOLLY REJECTED | PS8R73QD4X | WHOLLY REJECTED |
| DA5WNZPVE9 | WHOLLY REJECTED | DL5ATYUPE7 | WHOLLY REJECTED | DWBTSLM236 | WHOLLY REJECTED | PS9CXYR84Z | WHOLLY REJECTED |
| DA5YJH3Q2K | WHOLLY REJECTED | DL5BRCXGNZ | WHOLLY REJECTED | DWCNKZM3PX | WHOLLY REJECTED | PS9FKB5QCR | WHOLLY REJECTED |
| DA5YV4XEH6 | WHOLLY REJECTED | DL5C764KPW | WHOLLY REJECTED | DWCSLV8N54 | WHOLLY REJECTED | PSACH8VLR6 | WHOLLY REJECTED |
| DA693DWUET | WHOLLY REJECTED | DL5QAEKR46 | WHOLLY REJECTED | DWD4UL5KZ3 | WHOLLY REJECTED | PSBKT5X4V7 | WHOLLY REJECTED |
| DA6JBNHVDQ | WHOLLY REJECTED | DL5RXS63DB | WHOLLY REJECTED | DWD6QXLEGT | WHOLLY REJECTED | PSBX7PW4CZ | WHOLLY REJECTED |
| DA6KZ72RTM | WHOLLY REJECTED | DL5V8DFU3X | WHOLLY REJECTED | DWDHZP7M23 | WHOLLY REJECTED | PSCWRT8U9X | WHOLLY REJECTED |
| DA6N89XDCG | WHOLLY REJECTED | DL5VNPDJ9F | WHOLLY REJECTED | DWDJSLPAEG | WHOLLY REJECTED | PSDB27TP5M | WHOLLY REJECTED |
| DA6PBVNG28 | WHOLLY REJECTED | DL5WD7HM4X | WHOLLY REJECTED | DWDSK2XTPC | WHOLLY REJECTED | PSE59B7WR6 | WHOLLY REJECTED |
| DA6PNRQ2MB | WHOLLY REJECTED | DL5XJ3HD9P | WHOLLY REJECTED | DWDTNACR89 | WHOLLY REJECTED | PSEJKZNG43 | WHOLLY REJECTED |
| DA6QDJ8MXP | WHOLLY REJECTED | DL64Z38U2F | WHOLLY REJECTED | DWDYHGCKLJ | WHOLLY REJECTED | PSGQBKZUTP | WHOLLY REJECTED |
| DA72P95QGT | WHOLLY REJECTED | DL65GUNSXE | WHOLLY REJECTED | DWE2LF8576 | WHOLLY REJECTED | PSHK8L9PT2 | WHOLLY REJECTED |
| DA74KBX38J | WHOLLY REJECTED | DL65KJXP3F | WHOLLY REJECTED | DWE3TV9ZAH | WHOLLY REJECTED | PSHN9JK578 | WHOLLY REJECTED |
| DA7GZBLJ6N | WHOLLY REJECTED | DL6WEKV248 | WHOLLY REJECTED | DWE6HFZCVN | WHOLLY REJECTED | PSHZKNBWRG | WHOLLY REJECTED |
| DA7QXZEUVB | WHOLLY REJECTED | DL73Q5WH62 | WHOLLY REJECTED | DWE96L3XCM | WHOLLY REJECTED | PSK6X8LB5C | WHOLLY REJECTED |
| DA7U8FBRNL | WHOLLY REJECTED | DL7EB3SCDM | WHOLLY REJECTED | DWEKAQHFCN | WHOLLY REJECTED | PSMWRD8P2B | WHOLLY REJECTED |
| DA7V4L2NS6 | WHOLLY REJECTED | DL7NVKYRSM | WHOLLY REJECTED | DWELGV3FSJ | WHOLLY REJECTED | PSNP8JQTXF | WHOLLY REJECTED |
| DA7ZV2R6LC | WHOLLY REJECTED | DL7P8425CZ | WHOLLY REJECTED | DWEMK73B4R | WHOLLY REJECTED | PSPNW9DEBL | WHOLLY REJECTED |
| DA87TCLSVY | WHOLLY REJECTED | DL7VWHGD4N | WHOLLY REJECTED | DWERTZYQA2 | WHOLLY REJECTED | PSQ47FPK3Y | WHOLLY REJECTED |
| DA8SFEB72H | WHOLLY REJECTED | DL7Y5PU3AS | WHOLLY REJECTED | DWESY9HUG3 | WHOLLY REJECTED | PSQG2RAZ7C | WHOLLY REJECTED |
| DA8WXQ5VG7 | WHOLLY REJECTED | DL7YHSCEFN | WHOLLY REJECTED | DWEVDN3U75 | WHOLLY REJECTED | PSRD9QZL63 | WHOLLY REJECTED |

| | | | |
|---|---|---|---|
| DA93VXNTSY | WHOLLY REJECTED | DL7YQC4NAE | WHOLLY REJECTED |
| DA94F2KRSW | WHOLLY REJECTED | DL86EQ4VDK | WHOLLY REJECTED |
| DA96MJKW4V | WHOLLY REJECTED | DL86UWVBZQ | WHOLLY REJECTED |
| DA9ELGR28U | WHOLLY REJECTED | DL8MEB2XD3 | WHOLLY REJECTED |
| DA9PHJE35V | WHOLLY REJECTED | DL8NZ9QPSY | WHOLLY REJECTED |
| DA9QJ3WNH8 | WHOLLY REJECTED | DL8SVHMB43 | WHOLLY REJECTED |
| DA9TKN2RVZ | WHOLLY REJECTED | DL8VXGKMQT | WHOLLY REJECTED |
| DA9WN72LX4 | WHOLLY REJECTED | DL8ZYTFADR | WHOLLY REJECTED |
| DA9XUESVJF | WHOLLY REJECTED | DL95DYBVFJ | WHOLLY REJECTED |
| DAB9DXFY6R | WHOLLY REJECTED | DL9APBG2YZ | WHOLLY REJECTED |
| DAB9UQCMWD | WHOLLY REJECTED | DL9E568XVR | WHOLLY REJECTED |
| DABFHTYXVE | WHOLLY REJECTED | DL9QK4YTX3 | WHOLLY REJECTED |
| DABHYLC8NQ | WHOLLY REJECTED | DLA64VH7PS | WHOLLY REJECTED |
| DABQKJNGWP | WHOLLY REJECTED | DLA7EN3FJX | WHOLLY REJECTED |
| DABUY7ZTQE | WHOLLY REJECTED | DLA7XV6R3D | WHOLLY REJECTED |
| DABZEXF8NL | WHOLLY REJECTED | DLAMCWYJ38 | WHOLLY REJECTED |
| DACD6HQ8MJ | WHOLLY REJECTED | DLAMVXPSTR | WHOLLY REJECTED |
| DACDPMUS4H | WHOLLY REJECTED | DLAN5T6J7H | WHOLLY REJECTED |
| DACGXM5HWV | WHOLLY REJECTED | DLBDQFAH2W | WHOLLY REJECTED |
| DACHZFETV4 | WHOLLY REJECTED | DLBFQHMC94 | WHOLLY REJECTED |
| DACMPV7FZS | WHOLLY REJECTED | DLBX78N6WF | WHOLLY REJECTED |
| DACVT2RQUJ | WHOLLY REJECTED | DLBYXC7AT4 | WHOLLY REJECTED |
| DACZN5Y2J6 | WHOLLY REJECTED | DLC5PZJFY3 | WHOLLY REJECTED |
| DAD2GRHYQ3 | WHOLLY REJECTED | DLC6W9GZ23 | WHOLLY REJECTED |
| DAD683VLKU | WHOLLY REJECTED | DLC8F6PJQN | WHOLLY REJECTED |
| DAD867FYKH | WHOLLY REJECTED | DLCGQJWDXN | WHOLLY REJECTED |
| DADUW6LR5M | WHOLLY REJECTED | DLCRXF5H3W | WHOLLY REJECTED |
| DADW5N278M | WHOLLY REJECTED | DLCVFJ9EN2 | WHOLLY REJECTED |
| DADWG47JRC | WHOLLY REJECTED | DLCYBKJAZ2 | WHOLLY REJECTED |
| DADXSYJP5V | WHOLLY REJECTED | DLD49HFQBZ | WHOLLY REJECTED |
| DADXUQ2JKZ | WHOLLY REJECTED | DLDCJV49ZW | WHOLLY REJECTED |
| DADYG9SXPJ | WHOLLY REJECTED | DLDMHBER3P | WHOLLY REJECTED |
| DAE5NSK6D8 | WHOLLY REJECTED | DLDQPFW46X | WHOLLY REJECTED |
| DAEGB4F2R8 | WHOLLY REJECTED | DLDXS7U46Q | WHOLLY REJECTED |
| DAEMP5HXCG | WHOLLY REJECTED | DLE5KA2WMH | WHOLLY REJECTED |
| DAEPSLYKNU | WHOLLY REJECTED | DLEAGJD6Z2 | WHOLLY REJECTED |
| DAEQLWU7R8 | WHOLLY REJECTED | DLEB4C35YP | WHOLLY REJECTED |
| DAERD37CPF | WHOLLY REJECTED | DLEBVFGMWR | WHOLLY REJECTED |
| DAEUH2YBPG | WHOLLY REJECTED | DLEFGZKD9M | WHOLLY REJECTED |
| DAEX6Q52KU | WHOLLY REJECTED | DLEJR49KD8 | WHOLLY REJECTED |
| DAEXSNQ4GJ | WHOLLY REJECTED | DLEKTDN74H | WHOLLY REJECTED |
| DAF25B9T6Y | WHOLLY REJECTED | DLEP98NJUQ | WHOLLY REJECTED |
| DAF7G36CHX | WHOLLY REJECTED | DLFNMAPTYB | WHOLLY REJECTED |
| DAF8XJHGZ4 | WHOLLY REJECTED | DLFPX3SNTJ | WHOLLY REJECTED |
| DAFGE9XDRS | WHOLLY REJECTED | DLFZS9MYW6 | WHOLLY REJECTED |
| DAFQ4N65TR | WHOLLY REJECTED | DLG26EZYNS | WHOLLY REJECTED |
| DAFU5GMVH9 | WHOLLY REJECTED | DLGD27FZS8 | WHOLLY REJECTED |
| DAFUKL92RX | WHOLLY REJECTED | DLGKM9YWXV | WHOLLY REJECTED |
| DAFVLBXJWT | WHOLLY REJECTED | DLGUNR59AM | WHOLLY REJECTED |
| DAFZ7P46EQ | WHOLLY REJECTED | DLH7BVZUP3 | WHOLLY REJECTED |
| DAG4U8S9HR | WHOLLY REJECTED | DLHAJ6P9BC | WHOLLY REJECTED |
| DAG65UD7SY | WHOLLY REJECTED | DLHASF64VC | WHOLLY REJECTED |
| DAG7DL24UE | WHOLLY REJECTED | DLHD3MTFQS | WHOLLY REJECTED |
| DAG8JHEF2T | WHOLLY REJECTED | DLJFWN7CAX | WHOLLY REJECTED |
| DAGF9XQD5R | WHOLLY REJECTED | DLJNS7AYG8 | WHOLLY REJECTED |
| DAGSVPJMR4 | WHOLLY REJECTED | DLJUHC7VNA | WHOLLY REJECTED |
| DAHCM5BKE7 | WHOLLY REJECTED | DLJUQZFEB3 | WHOLLY REJECTED |
| DAHEFU4TWK | WHOLLY REJECTED | DLJYAZTKQF | WHOLLY REJECTED |
| DAHFPY74L8 | WHOLLY REJECTED | DLK2NURQ87 | WHOLLY REJECTED |
| DAHFVG826C | WHOLLY REJECTED | DLK36HZMY9 | WHOLLY REJECTED |
| DAHLZGY3P5 | WHOLLY REJECTED | DLK5JGN9EZ | WHOLLY REJECTED |
| DAHWC4U7QR | WHOLLY REJECTED | DLKFVC2QSZ | WHOLLY REJECTED |
| DAHZLUFQVK | WHOLLY REJECTED | DLKH24Y6EN | WHOLLY REJECTED |
| DAJ285KNUT | WHOLLY REJECTED | DLKUHANS4W | WHOLLY REJECTED |
| DAJ34RVZ7T | WHOLLY REJECTED | DLKVYRZEBG | WHOLLY REJECTED |
| DAJE9P47XH | WHOLLY REJECTED | DLKYQSNPJC | WHOLLY REJECTED |
| DAJFCHEKB9 | WHOLLY REJECTED | DLM3ZCB4GY | WHOLLY REJECTED |
| DAJKEUV3QY | WHOLLY REJECTED | DLM6DJQYAZ | WHOLLY REJECTED |
| DAJQMG6K9F | WHOLLY REJECTED | DLMDVEFCS4 | WHOLLY REJECTED |
| DAJTU7MZ6W | WHOLLY REJECTED | DLMNKDSXCV | WHOLLY REJECTED |

| | | | |
|---|---|---|---|
| DWF2HR8KAX | WHOLLY REJECTED | PSRW6L32EP | WHOLLY REJECTED |
| DWF8SRMZ75 | WHOLLY REJECTED | PSVC648BZA | WHOLLY REJECTED |
| DWFB3U7VZX | WHOLLY REJECTED | PSWMZEP4KT | WHOLLY REJECTED |
| DWFHBYGADC | WHOLLY REJECTED | PSXYDJC5AP | WHOLLY REJECTED |
| DWFK95YD3N | WHOLLY REJECTED | PSXYPKWCVF | WHOLLY REJECTED |
| DWFS3KMNUF | WHOLLY REJECTED | PSZ35G89UH | WHOLLY REJECTED |
| DWG8D5CXEN | WHOLLY REJECTED | PT34NU57FM | WHOLLY REJECTED |
| DWG9YPRA26 | WHOLLY REJECTED | PT3YA9GKUB | WHOLLY REJECTED |
| DWGACBMD9! | WHOLLY REJECTED | PT4LHXDNE2 | WHOLLY REJECTED |
| DWGJLCT4DH | WHOLLY REJECTED | PT57MKA4BY | WHOLLY REJECTED |
| DWGNJ35R4M | WHOLLY REJECTED | PT592SEJLM | WHOLLY REJECTED |
| DWGR3K4UNA | WHOLLY REJECTED | PT6MW3GRX9 | WHOLLY REJECTED |
| DWGVYAL8UH | WHOLLY REJECTED | PT97NYCSQ3 | WHOLLY REJECTED |
| DWH6794RQX | WHOLLY REJECTED | PT9NVMUC47 | WHOLLY REJECTED |
| DWH9GZ5NMI | WHOLLY REJECTED | PT9SHREDKY | WHOLLY REJECTED |
| DWHAUV75SE | WHOLLY REJECTED | PT9W5KRSJM | WHOLLY REJECTED |
| DWHMB8AKUI | WHOLLY REJECTED | PTADMNZ8U4 | WHOLLY REJECTED |
| DWHVM7BSLF | WHOLLY REJECTED | PTAPZH52FQ | WHOLLY REJECTED |
| DWJ7TERGNC | WHOLLY REJECTED | PTAWVNZKBG | WHOLLY REJECTED |
| DWJDM8PGX3 | WHOLLY REJECTED | PTB2JX3M9U | WHOLLY REJECTED |
| DWJE9QM85V | WHOLLY REJECTED | PTBU3ZS2RN | WHOLLY REJECTED |
| DWJFMPUC53 | WHOLLY REJECTED | PTCEQ48PAH | WHOLLY REJECTED |
| DWJHCNVE4U | WHOLLY REJECTED | PTCMS3W7HK | WHOLLY REJECTED |
| DWJS3XYH7B | WHOLLY REJECTED | PTDRXBSV73 | WHOLLY REJECTED |
| DWJUQZ7MRB | WHOLLY REJECTED | PTE25M3WC4 | WHOLLY REJECTED |
| DWJURVB54X | WHOLLY REJECTED | PTE57RWCHD | WHOLLY REJECTED |
| DWJY9AF4GH | WHOLLY REJECTED | PTE9KLGPB3 | WHOLLY REJECTED |
| DWKMR59Z87 | WHOLLY REJECTED | PTEY6CMD5N | WHOLLY REJECTED |
| DWKPFYC8NJ | WHOLLY REJECTED | PTF32SJZP5 | WHOLLY REJECTED |
| DWKT2LUPHJ | WHOLLY REJECTED | PTF4QPE9S6 | WHOLLY REJECTED |
| DWKTNU29PB | WHOLLY REJECTED | PTF6MVYL2D | WHOLLY REJECTED |
| DWKZ9CBUDX | WHOLLY REJECTED | PTFCUY7GZK | WHOLLY REJECTED |
| DWL4VEPAT3 | WHOLLY REJECTED | PTFHMK5QAD | WHOLLY REJECTED |
| DWL6CSJUP8 | WHOLLY REJECTED | PTFJ59YKV4 | WHOLLY REJECTED |
| DWL7RDKJ2X | WHOLLY REJECTED | PTFQZ4CH2S | WHOLLY REJECTED |
| DWL86SF4N9 | WHOLLY REJECTED | PTG8APW7FH | WHOLLY REJECTED |
| DWLA5NB9XP | WHOLLY REJECTED | PTGBP6Y9AV | WHOLLY REJECTED |
| DWLB45E7V3 | WHOLLY REJECTED | PTGRHUZ3LM | WHOLLY REJECTED |
| DWLD7AZER5 | WHOLLY REJECTED | PTGXV2LECR | WHOLLY REJECTED |
| DWLGUP48CE | WHOLLY REJECTED | PTH5RVGAFX | WHOLLY REJECTED |
| DWLHXG45E9 | WHOLLY REJECTED | PTHELVDR76 | WHOLLY REJECTED |
| DWLMKNY4VP | WHOLLY REJECTED | PTJ24CY8K6 | WHOLLY REJECTED |
| DWLMP8BZ2H | WHOLLY REJECTED | PTJUQ2P84C | WHOLLY REJECTED |
| DWLU3KCZGY | WHOLLY REJECTED | PTLNHF3EXJ | WHOLLY REJECTED |
| DWMELY69PK | WHOLLY REJECTED | PTLRHVPU7M | WHOLLY REJECTED |
| DWMQU7Y9P( | WHOLLY REJECTED | PTMV7GHUDP | WHOLLY REJECTED |
| DWMRLKBENJ | WHOLLY REJECTED | PTMVHF5ERQ | WHOLLY REJECTED |
| DWMSCBHFU2 | WHOLLY REJECTED | PTNLQP5A8J | WHOLLY REJECTED |
| DWMV3D8PT2 | WHOLLY REJECTED | PTP5WMSDYR | WHOLLY REJECTED |
| DWMV8E5927 | WHOLLY REJECTED | PTPDWSFKXQ | WHOLLY REJECTED |
| DWMYVFATX8 | WHOLLY REJECTED | PTQK7VF3GL | WHOLLY REJECTED |
| DWMZFLHKV3 | WHOLLY REJECTED | PTQUAPZHK3 | WHOLLY REJECTED |
| DWN3MPXBFY | WHOLLY REJECTED | PTSKPLA297 | WHOLLY REJECTED |
| DWN62HVUD1 | WHOLLY REJECTED | PTUW9J28ZB | WHOLLY REJECTED |
| DWNBH9U5FG | WHOLLY REJECTED | PTVJL8FUC7 | WHOLLY REJECTED |
| DWNGY6D9BC | WHOLLY REJECTED | PTWHFB27AL | WHOLLY REJECTED |
| DWNLT57BYE | WHOLLY REJECTED | PTWHKB4EPC | WHOLLY REJECTED |
| DWNM8HG9YI | WHOLLY REJECTED | PTWS8NYX9G | WHOLLY REJECTED |
| DWNZUBTJ4H | WHOLLY REJECTED | PTYUC2DRXJ | WHOLLY REJECTED |
| DWP6ERYL2U | WHOLLY REJECTED | PTZR6XN5DB | WHOLLY REJECTED |
| DWP94K3ECQ | WHOLLY REJECTED | PU2H6VKABD | WHOLLY REJECTED |
| DWPDRFMBSL | WHOLLY REJECTED | PU2WGV39EZ | WHOLLY REJECTED |
| DWPGCYMEU/ | WHOLLY REJECTED | PU32V5ETA4 | WHOLLY REJECTED |
| DWPKYUE8TA | WHOLLY REJECTED | PU4CL2N5GW | WHOLLY REJECTED |
| DWPL4NMGY8 | WHOLLY REJECTED | PU4YNEGDKR | WHOLLY REJECTED |
| DWPMZG5VE9 | WHOLLY REJECTED | PU5BV6RDLY | WHOLLY REJECTED |
| DWPYXMVLNS | WHOLLY REJECTED | PU6ZDVTNMR | WHOLLY REJECTED |
| DWPZRAMF23 | WHOLLY REJECTED | PU7B9T5XLA | WHOLLY REJECTED |
| DWQ2HME56l | WHOLLY REJECTED | PU7PGB8D9Y | WHOLLY REJECTED |
| DWQ5E2KAND | WHOLLY REJECTED | PU7TXBK3Q9 | WHOLLY REJECTED |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAK6PCZMTB | WHOLLY REJECTED | DLMQ6JN524 | WHOLLY REJECTED | DWQ6B2E9RP | WHOLLY REJECTED | PU7ZHCPSLW | WHOLLY REJECTED |
| DAK7V5JYBS | WHOLLY REJECTED | DLMR7ZXP9G | WHOLLY REJECTED | DWQFENPD3C | WHOLLY REJECTED | PU8C76MLXA | WHOLLY REJECTED |
| DAKJCE6YH9 | WHOLLY REJECTED | DLMRWSU8DB | WHOLLY REJECTED | DWQHZD4JMF | WHOLLY REJECTED | PU8GPE4B6K | WHOLLY REJECTED |
| DAKN74MLXT | WHOLLY REJECTED | DLN5XTBCQH | WHOLLY REJECTED | DWQUK8FCGN | WHOLLY REJECTED | PUA2YPECJX | WHOLLY REJECTED |
| DAKNLPRYE2 | WHOLLY REJECTED | DLN6SJGU2B | WHOLLY REJECTED | DWQZ6827GU | WHOLLY REJECTED | PUAE2RDZTQ | WHOLLY REJECTED |
| DAKU8TR243 | DUPLICATE CLAIM | DLN7D45JUM | WHOLLY REJECTED | DWQZNCM94I | WHOLLY REJECTED | PUBAGJMCXZ | WHOLLY REJECTED |
| DAKZCUXMB8 | WHOLLY REJECTED | DLNDRFEG3H | WHOLLY REJECTED | DWR3BX48TA | WHOLLY REJECTED | PUBKLTN6JZ | WHOLLY REJECTED |
| DAL35WTE2M | WHOLLY REJECTED | DLNKE7M2UX | WHOLLY REJECTED | DWRC7KL8NM | WHOLLY REJECTED | PUC3TFPQVX | WHOLLY REJECTED |
| DAL3W94KNH | WHOLLY REJECTED | DLNP7QMRTV | WHOLLY REJECTED | DWRL3K8NYV | WHOLLY REJECTED | PUC8VQ7TPB | WHOLLY REJECTED |
| DAL6R4KSC9 | WHOLLY REJECTED | DLNTJ8KWYV | WHOLLY REJECTED | DWS5AY42E7 | WHOLLY REJECTED | PUDCYB56F9 | WHOLLY REJECTED |
| DAL6YD87GF | WHOLLY REJECTED | DLP4NC6AQF | WHOLLY REJECTED | DWS6U7YNPA | WHOLLY REJECTED | PUDLQK3V6Y | WHOLLY REJECTED |
| DALCXBDPF6 | WHOLLY REJECTED | DLPJRDK9BY | WHOLLY REJECTED | DWS7AN4CEX | WHOLLY REJECTED | PUFGC89ZEV | WHOLLY REJECTED |
| DALGH2EFCY | WHOLLY REJECTED | DLPKJHAGTB | WHOLLY REJECTED | DWSFTUR7Z3 | WHOLLY REJECTED | PUFVZLE3PG | WHOLLY REJECTED |
| DALJ248GWK | WHOLLY REJECTED | DLPM86RJ9Y | WHOLLY REJECTED | DWSM9C6VB7 | WHOLLY REJECTED | PUGCWLPAM8 | WHOLLY REJECTED |
| DALP3ZB7R9 | WHOLLY REJECTED | DLPU5ABZN8 | WHOLLY REJECTED | DWSQ3HARBJ | WHOLLY REJECTED | PUH7PKB3LE | WHOLLY REJECTED |
| DALVXHJP56 | WHOLLY REJECTED | DLPU6DWEXR | WHOLLY REJECTED | DWSZ573H8Q | WHOLLY REJECTED | PUHCASDJ5X | WHOLLY REJECTED |
| DAMHQGYWP9 | WHOLLY REJECTED | DLPY35QK9U | WHOLLY REJECTED | DWT64NMC35 | WHOLLY REJECTED | PUHEPLRJY2 | WHOLLY REJECTED |
| DAMHYSFC6K | WHOLLY REJECTED | DLPYQG7652 | WHOLLY REJECTED | DWTACR56P7 | WHOLLY REJECTED | PUHQJWS679 | WHOLLY REJECTED |
| DAMY36JVFT | WHOLLY REJECTED | DLQ46RB8YP | WHOLLY REJECTED | DWTADN5RLS | WHOLLY REJECTED | PUJLMKBXZS | WHOLLY REJECTED |
| DAN3BLZ7WH | WHOLLY REJECTED | DLQ7U2GJED | WHOLLY REJECTED | DWTBMNDPR( | WHOLLY REJECTED | PUK2FMQV7L | WHOLLY REJECTED |
| DANF56CUQM | WHOLLY REJECTED | DLQC64V2NP | WHOLLY REJECTED | DWU36CF528 | WHOLLY REJECTED | PULN69CD5R | WHOLLY REJECTED |
| DANHEKFJ4T | WHOLLY REJECTED | DLQDU3HBGA | WHOLLY REJECTED | DWU3B5FAQ8 | WHOLLY REJECTED | PUM94S73L6 | WHOLLY REJECTED |
| DANX4HLSMW | WHOLLY REJECTED | DLQFYASVH8 | WHOLLY REJECTED | DWU8VK2PCJ | WHOLLY REJECTED | PUMBJX82VS | WHOLLY REJECTED |
| DANZC4PSLR | WHOLLY REJECTED | DLQVGB5HKJ | WHOLLY REJECTED | DWUGPJL5Z2 | WHOLLY REJECTED | PUNYVPQ9RK | WHOLLY REJECTED |
| DAP5GK69R7 | WHOLLY REJECTED | DLQXENAWBK | WHOLLY REJECTED | DWUJGTHFQV | WHOLLY REJECTED | PUQ6JDRNGV | WHOLLY REJECTED |
| DAP5GT6UES | WHOLLY REJECTED | DLQYN9UXDZ | WHOLLY REJECTED | DWUJR5Z2AP | WHOLLY REJECTED | PUQEJ8RKXM | WHOLLY REJECTED |
| DAPEQH2NX5 | WHOLLY REJECTED | DLR6T3FXCP | WHOLLY REJECTED | DWV4BDREQC | WHOLLY REJECTED | PUQPDNEAX7 | WHOLLY REJECTED |
| DAPF25JW6L | WHOLLY REJECTED | DLR8C4QGEX | WHOLLY REJECTED | DWV7KPT5UH | WHOLLY REJECTED | PUR823VWNY | WHOLLY REJECTED |
| DAPFL2TY5U | WHOLLY REJECTED | DLR8DPV6SW | WHOLLY REJECTED | DWVBURSD74 | WHOLLY REJECTED | PURDZP37C4 | WHOLLY REJECTED |
| DAPKN7F83E | WHOLLY REJECTED | DLRG4TKDHV | WHOLLY REJECTED | DWVL28KP4N | WHOLLY REJECTED | PUSQA8GYPT | WHOLLY REJECTED |
| DAPLZ94ENG | WHOLLY REJECTED | DLS7C53AWY | WHOLLY REJECTED | DWVLJA2U5R | WHOLLY REJECTED | PUT3HAVXQJ | WHOLLY REJECTED |
| DAPN5W8YB2 | WHOLLY REJECTED | DLSDQ4CTEF | WHOLLY REJECTED | DWX5A2EDJC | WHOLLY REJECTED | PUV39MWXQ8 | WHOLLY REJECTED |
| DAPQ9BKV3J | WHOLLY REJECTED | DLSE3Z8DFW | WHOLLY REJECTED | DWX7NHQAD5 | WHOLLY REJECTED | PUVH7DG8TL | WHOLLY REJECTED |
| DAPRCB7JQY | WHOLLY REJECTED | DLSG286BAE | WHOLLY REJECTED | DWX83LADJF | WHOLLY REJECTED | PUVHTANFX5 | WHOLLY REJECTED |
| DAQ92N4GC3 | WHOLLY REJECTED | DLSPFMJDCW | WHOLLY REJECTED | DWXCQEBTPR | WHOLLY REJECTED | PUVMP6CG3L | WHOLLY REJECTED |
| DAQM2VGSP3 | WHOLLY REJECTED | DLT2PJNQ57 | WHOLLY REJECTED | DWXD8F49ZP | WHOLLY REJECTED | PUVRLKZB3C | WHOLLY REJECTED |
| DAQSEC9G8W | WHOLLY REJECTED | DLT73PYHDV | WHOLLY REJECTED | DWXDYS3ABP | WHOLLY REJECTED | PUWVY4F5ZR | WHOLLY REJECTED |
| DARGPXLHMJ | WHOLLY REJECTED | DLT7V9BSU2 | WHOLLY REJECTED | DWXG2MENV: | WHOLLY REJECTED | PUX3PAELNB | WHOLLY REJECTED |
| DARGTUN9BZ | WHOLLY REJECTED | DLT9PFC4YQ | WHOLLY REJECTED | DWXLZRQ9MF | WHOLLY REJECTED | PUXJ8PBCFV | WHOLLY REJECTED |
| DARHYJ8TS6 | WHOLLY REJECTED | DLTHDN2AVF | WHOLLY REJECTED | DWXN72AHZD | WHOLLY REJECTED | PUY7ZSL8T6 | WHOLLY REJECTED |
| DARJPZHUQF | WHOLLY REJECTED | DLTM97NRP6 | WHOLLY REJECTED | DWXUY6RE9H | WHOLLY REJECTED | PV2MUBXGDJ | WHOLLY REJECTED |
| DARUD8MNEX | WHOLLY REJECTED | DLUDHYPMGT | WHOLLY REJECTED | DWY3PESLBU | WHOLLY REJECTED | PV32PE4RN7 | WHOLLY REJECTED |
| DARUM483ZS | WHOLLY REJECTED | DLUDSHJ75C | DUPLICATE CLAIM | DWY64PUNM) | WHOLLY REJECTED | PV342ME7RJ | WHOLLY REJECTED |
| DARUVCPFW3 | WHOLLY REJECTED | DLUEAJ4MRW | WHOLLY REJECTED | DWY7D4UHNC | WHOLLY REJECTED | PV3MQL8URX | WHOLLY REJECTED |
| DARXT7ZHN8 | WHOLLY REJECTED | DLUGQ2NHMS | WHOLLY REJECTED | DWYDSE2C64 | WHOLLY REJECTED | PV3P7GJFWZ | WHOLLY REJECTED |
| DARYBWFTJG | WHOLLY REJECTED | DLUKHZC3B4 | WHOLLY REJECTED | DWYFBC5Q3H | WHOLLY REJECTED | PV4C5TAXJF | WHOLLY REJECTED |
| DASPMYTX7R | WHOLLY REJECTED | DLUMZ4VX83 | WHOLLY REJECTED | DWYJ9P4VUZ | WHOLLY REJECTED | PV4DNTKP26 | WHOLLY REJECTED |
| DAT2DCF4PV | WHOLLY REJECTED | DLUNYVPGW4 | WHOLLY REJECTED | DWYJAQ4RM7 | WHOLLY REJECTED | PV56SJHNT9 | WHOLLY REJECTED |
| DAT7RS693K | WHOLLY REJECTED | DLV59TXN4W | WHOLLY REJECTED | DWYRU5F7PX | WHOLLY REJECTED | PV5JCSX3QA | WHOLLY REJECTED |
| DAT8H9M6LP | WHOLLY REJECTED | DLVCUP5JNB | WHOLLY REJECTED | DWYZ7FKG4X | WHOLLY REJECTED | PV6WRF7BU5 | DUPLICATE CLAIM |
| DATLPM86SB | WHOLLY REJECTED | DLVEG3PW7X | WHOLLY REJECTED | DWYZPJQDGR | WHOLLY REJECTED | PV6XJU5F28 | WHOLLY REJECTED |
| DATRWSM8FG | WHOLLY REJECTED | DLVR8PXEK4 | WHOLLY REJECTED | DWZ2LQ8VRP | WHOLLY REJECTED | PV8D2SJ4HL | WHOLLY REJECTED |
| DATXYH7QJS | WHOLLY REJECTED | DLVTXK73F2 | WHOLLY REJECTED | DWZ9MVEC6C | WHOLLY REJECTED | PV9E5HAXWK | WHOLLY REJECTED |
| DAU2NX8HG4 | WHOLLY REJECTED | DLVX43WDMG | WHOLLY REJECTED | DWZAD9KGF5 | WHOLLY REJECTED | PV9S3WHKYR | WHOLLY REJECTED |
| DAU5YZS7MX | WHOLLY REJECTED | DLVYMGBFA8 | WHOLLY REJECTED | DWZN9DAUXV | WHOLLY REJECTED | PVBSGKAL4X | WHOLLY REJECTED |
| DAU62LF45B | WHOLLY REJECTED | DLW9ZASPYU | WHOLLY REJECTED | DX239LDYCH | WHOLLY REJECTED | PVCBXS7JY4 | WHOLLY REJECTED |
| DAU942ZGLS | WHOLLY REJECTED | DLWEP7GTKD | WHOLLY REJECTED | DX28794USB | WHOLLY REJECTED | PVCTW9PQ7S | WHOLLY REJECTED |
| DAUDVH9RLK | WHOLLY REJECTED | DLWGR24UFN | WHOLLY REJECTED | DX2KUTLARZ | WHOLLY REJECTED | PVCYKQE4HS | WHOLLY REJECTED |
| DAUGHYN8RQ | WHOLLY REJECTED | DLWMGVNQ41 | WHOLLY REJECTED | DX35FSHEGK | WHOLLY REJECTED | PVD4U7F5ZY | WHOLLY REJECTED |
| DAUKF7JVEN | WHOLLY REJECTED | DLWP2U4J8E | WHOLLY REJECTED | DX35RLNDPQ | WHOLLY REJECTED | PVDHRCNY7M | WHOLLY REJECTED |
| DAUL3VMFG4 | WHOLLY REJECTED | DLWSB725A4 | WHOLLY REJECTED | DX3AFZSRQ7 | WHOLLY REJECTED | PVE5CJRN9A | WHOLLY REJECTED |
| DAUS5HX3WN | WHOLLY REJECTED | DLWU4BA3N6 | WHOLLY REJECTED | DX3AYJTKF8 | WHOLLY REJECTED | PVE8YU349L | WHOLLY REJECTED |
| DAUSP68GZB | WHOLLY REJECTED | DLWXSVDMYR | WHOLLY REJECTED | DX3G6L5KH9 | WHOLLY REJECTED | PVG7WC2EXL | WHOLLY REJECTED |
| DAVZ8ML6N7 | WHOLLY REJECTED | DLWZUB5J2N | WHOLLY REJECTED | DX3H78U94Y | WHOLLY REJECTED | PVGFDKY9NP | WHOLLY REJECTED |
| DAW2HKS4QE | WHOLLY REJECTED | DLX6DMW42B | WHOLLY REJECTED | DX3KNWV5F4 | WHOLLY REJECTED | PVH3XRQD46 | WHOLLY REJECTED |
| DAW3GML795 | WHOLLY REJECTED | DLXFWHYR76 | WHOLLY REJECTED | DX3PCAQZEU | WHOLLY REJECTED | PVH4TW2PLM | WHOLLY REJECTED |
| DAW4JBQYTP | WHOLLY REJECTED | DLXG2WDR9S | WHOLLY REJECTED | DX3ZPRWJQC | WHOLLY REJECTED | PVJBEZ6H7Y | WHOLLY REJECTED |
| DAW6X8LTNF | WHOLLY REJECTED | DLXPNRQW9T | WHOLLY REJECTED | DX47QMDFWF | WHOLLY REJECTED | PVJGZWP3U2 | WHOLLY REJECTED |
| DAW935NYV8 | WHOLLY REJECTED | DLXQRNAJM7 | WHOLLY REJECTED | DX4HN72RF5 | WHOLLY REJECTED | PVK2E45MF7 | WHOLLY REJECTED |
| DAWC57G2ZP | WHOLLY REJECTED | DLXR85EFAH | WHOLLY REJECTED | DX4KEYUNDJ | WHOLLY REJECTED | PVK2E4X7Y3 | WHOLLY REJECTED |

| Code | Status |
|---|---|
| DAWV7MZKGR | WHOLLY REJECTED |
| DAWVT3Z7U4 | WHOLLY REJECTED |
| DAWX7UD63K | WHOLLY REJECTED |
| DAWZD7JKYE | WHOLLY REJECTED |
| DAX2CWLJVR | WHOLLY REJECTED |
| DAXHQ75YGV | WHOLLY REJECTED |
| DAXKWGYN7Z | WHOLLY REJECTED |
| DAXQFHM49R | WHOLLY REJECTED |
| DAXSK6FUJR | WHOLLY REJECTED |
| DAYEJUNQKW | WHOLLY REJECTED |
| DAYKNTCH8P | WHOLLY REJECTED |
| DAYLH67SUT | WHOLLY REJECTED |
| DAYQ3VLMDC | WHOLLY REJECTED |
| DAYR4ZHSNC | WHOLLY REJECTED |
| DAYXMC4GTU | WHOLLY REJECTED |
| DAZ32LVR8X | WHOLLY REJECTED |
| DAZGTYSH36 | WHOLLY REJECTED |
| DAZL4M72HV | WHOLLY REJECTED |
| DAZLPX75EK | WHOLLY REJECTED |
| DAZQCF93Y5 | WHOLLY REJECTED |
| DAZRETWK32 | WHOLLY REJECTED |
| DB28N6QGXY | WHOLLY REJECTED |
| DB2C8E36HS | WHOLLY REJECTED |
| DB2KATZ4D3 | WHOLLY REJECTED |
| DB2PQFM936 | WHOLLY REJECTED |
| DB2Q6FMDGK | WHOLLY REJECTED |
| DB2QGUVHTA | WHOLLY REJECTED |
| DB2TJQSUGZ | WHOLLY REJECTED |
| DB2XH8CWA5 | WHOLLY REJECTED |
| DB2YR4FHJC | WHOLLY REJECTED |
| DB2Z5SP73Y | WHOLLY REJECTED |
| DB35REW76N | WHOLLY REJECTED |
| DB37PMVSE4 | WHOLLY REJECTED |
| DB3CEYHXUF | WHOLLY REJECTED |
| DB3EZ259J8 | WHOLLY REJECTED |
| DB3KFPS5DU | WHOLLY REJECTED |
| DB3KXG92DS | WHOLLY REJECTED |
| DB3MV5H8FP | WHOLLY REJECTED |
| DB3T2SZAN8 | WHOLLY REJECTED |
| DB3WYZJX6A | WHOLLY REJECTED |
| DB45VXAYQZ | WHOLLY REJECTED |
| DB46HEN9JY | WHOLLY REJECTED |
| DB4JWVST63 | WHOLLY REJECTED |
| DB4QYHMZWC | WHOLLY REJECTED |
| DB4SXDLPQ5 | WHOLLY REJECTED |
| DB52QS8AZP | WHOLLY REJECTED |
| DB57DVR28S | WHOLLY REJECTED |
| DB587UYRPG | WHOLLY REJECTED |
| DB5C6V2Z9A | WHOLLY REJECTED |
| DB5J63YATV | WHOLLY REJECTED |
| DB5MYVUGCD | WHOLLY REJECTED |
| DB65HT7UYN | WHOLLY REJECTED |
| DB67HWXKSM | WHOLLY REJECTED |
| DB68VGE739 | WHOLLY REJECTED |
| DB6AGZQ2DU | WHOLLY REJECTED |
| DB6GHN3W49 | WHOLLY REJECTED |
| DB6JXCD2K7 | WHOLLY REJECTED |
| DB6KQAGYXF | WHOLLY REJECTED |
| DB6KW54QJN | WHOLLY REJECTED |
| DB6P8JGKHF | WHOLLY REJECTED |
| DB6TUA2FW7 | WHOLLY REJECTED |
| DB6ZM7Q8TG | CLAIM WITHDRAWN |
| DB79YMKN4C | WHOLLY REJECTED |
| DB7D4A8CSQ | WHOLLY REJECTED |
| DB7DEJMAVL | WHOLLY REJECTED |
| DB7UPTZVDR | WHOLLY REJECTED |
| DB7YR29JGE | WHOLLY REJECTED |
| DB7ZN62DYU | WHOLLY REJECTED |
| DB836G9PV4 | WHOLLY REJECTED |
| DB83EDSR2Y | WHOLLY REJECTED |
| DLXTG3DSCH | WHOLLY REJECTED |
| DLXYNKJ2G9 | WHOLLY REJECTED |
| DLY3RQJF5H | WHOLLY REJECTED |
| DLYE4G58Z6 | WHOLLY REJECTED |
| DLYFQSKH7E | WHOLLY REJECTED |
| DLYJH3M6X8 | WHOLLY REJECTED |
| DLYS9NZF5Q | WHOLLY REJECTED |
| DLYT8NWQVH | WHOLLY REJECTED |
| DLYTE9NXW8 | WHOLLY REJECTED |
| DLZFGWEKXU | WHOLLY REJECTED |
| DLZJ9HSMK2 | WHOLLY REJECTED |
| DLZKVQ32UF | WHOLLY REJECTED |
| DLZQ4BVGST | WHOLLY REJECTED |
| DLZRX3N94G | WHOLLY REJECTED |
| DLZW82YAB5 | WHOLLY REJECTED |
| DLZWA9VS57 | WHOLLY REJECTED |
| DM289QATPV | WHOLLY REJECTED |
| DM29AV67GE | WHOLLY REJECTED |
| DM2GZY47CE | WHOLLY REJECTED |
| DM2HBFX45K | WHOLLY REJECTED |
| DM2HJWRYAN | WHOLLY REJECTED |
| DM2STVKAPC | WHOLLY REJECTED |
| DM36QVZCLR | WHOLLY REJECTED |
| DM3HDP9AJX | WHOLLY REJECTED |
| DM3VQ5X9WN | WHOLLY REJECTED |
| DM3W2RB4HV | WHOLLY REJECTED |
| DM3XQDJLNE | WHOLLY REJECTED |
| DM3Y4JSNTE | WHOLLY REJECTED |
| DM43CESR7Y | WHOLLY REJECTED |
| DM4BRJAEQV | WHOLLY REJECTED |
| DM4E2YDP69 | WHOLLY REJECTED |
| DM4FPGJST5 | WHOLLY REJECTED |
| DM4HT5PL2A | WHOLLY REJECTED |
| DM4TRX93GD | WHOLLY REJECTED |
| DM573FKAVG | WHOLLY REJECTED |
| DM598D3PGT | WHOLLY REJECTED |
| DM5FNSCK7W | WHOLLY REJECTED |
| DM5KYU4Z3E | WHOLLY REJECTED |
| DM5PA9KEXB | WHOLLY REJECTED |
| DM5QVPEL4U | WHOLLY REJECTED |
| DM5QY7NB29 | WHOLLY REJECTED |
| DM5RC968NV | WHOLLY REJECTED |
| DM68A4P5RV | WHOLLY REJECTED |
| DM6W3C2V9S | WHOLLY REJECTED |
| DM6ZRLN9TV | WHOLLY REJECTED |
| DM7AL4BDQ3 | WHOLLY REJECTED |
| DM7XUNQ6FH | WHOLLY REJECTED |
| DM8CGB9NE4 | WHOLLY REJECTED |
| DM8E2HX3ZV | WHOLLY REJECTED |
| DM8KPD7WF5 | WHOLLY REJECTED |
| DM8LCNWSD2 | WHOLLY REJECTED |
| DM8LTBZKEC | WHOLLY REJECTED |
| DM8QPSZ9YB | WHOLLY REJECTED |
| DM94AC2BXS | WHOLLY REJECTED |
| DM95ELT6RX | WHOLLY REJECTED |
| DM9E7C3NRP | WHOLLY REJECTED |
| DM9H2KWBCX | WHOLLY REJECTED |
| DM9JG2QUXL | WHOLLY REJECTED |
| DMA3EGXSBQ | WHOLLY REJECTED |
| DMA9BVQ6LZ | WHOLLY REJECTED |
| DMAE6NJ8Q4 | WHOLLY REJECTED |
| DMAU27DWCV | WHOLLY REJECTED |
| DMAVK2BC85 | WHOLLY REJECTED |
| DMAW8FN59J | WHOLLY REJECTED |
| DMAZR49WVY | WHOLLY REJECTED |
| DMB3CWJ58Z | WHOLLY REJECTED |
| DMB6EHJ4PN | WHOLLY REJECTED |
| DMB9RKA6TU | WHOLLY REJECTED |
| DMBA78G25H | WHOLLY REJECTED |
| DMBKPGF39S | WHOLLY REJECTED |
| DX4NREZ7LY | WHOLLY REJECTED |
| DX4Q2UT6EL | WHOLLY REJECTED |
| DX4R5TE83P | WHOLLY REJECTED |
| DX4STLA8YQ | WHOLLY REJECTED |
| DX4TRSHGJU | WHOLLY REJECTED |
| DX59V63ZTW | WHOLLY REJECTED |
| DX5ATVFCMW | WHOLLY REJECTED |
| DX5DSKY3UN | WHOLLY REJECTED |
| DX5EGT6ZAW | WHOLLY REJECTED |
| DX5P3QZ7YR | WHOLLY REJECTED |
| DX5WFDLBVH | WHOLLY REJECTED |
| DX5WQCB3YF | WHOLLY REJECTED |
| DX5WRBT26V | WHOLLY REJECTED |
| DX69TSB5K2 | WHOLLY REJECTED |
| DX6B3YU7M4 | WHOLLY REJECTED |
| DX6K42DP58 | WHOLLY REJECTED |
| DX6LWZAFGT | WHOLLY REJECTED |
| DX6MBW3N49 | WHOLLY REJECTED |
| DX6MLPCYD5 | WHOLLY REJECTED |
| DX6UNHQW27 | WHOLLY REJECTED |
| DX6YZRUQTH | WHOLLY REJECTED |
| DX72SF9KEZ | WHOLLY REJECTED |
| DX73RUC2PE | WHOLLY REJECTED |
| DX7458CZVN | WHOLLY REJECTED |
| DX7BMZNDYG | WHOLLY REJECTED |
| DX7CZ4VQ8N | WHOLLY REJECTED |
| DX7H9USEGP | WHOLLY REJECTED |
| DX7ZKSGWY6 | WHOLLY REJECTED |
| DX82HGWCUS | WHOLLY REJECTED |
| DX82SVMEAK | WHOLLY REJECTED |
| DX83ZUFJDQ | WHOLLY REJECTED |
| DX85F6ZB4D | WHOLLY REJECTED |
| DX85MN6VRL | WHOLLY REJECTED |
| DX8B5LEVHY | WHOLLY REJECTED |
| DX8DMA34T6 | WHOLLY REJECTED |
| DX8GL7PS4C | WHOLLY REJECTED |
| DX8L2PRGBW | WHOLLY REJECTED |
| DX8MAD5JUS | WHOLLY REJECTED |
| DX8V2BHATZ | WHOLLY REJECTED |
| DX8V9F5YTB | WHOLLY REJECTED |
| DX928RQWLU | WHOLLY REJECTED |
| DX92FEA6PZ | WHOLLY REJECTED |
| DX9B34TJY8 | WHOLLY REJECTED |
| DX9B4W2C3T | WHOLLY REJECTED |
| DX9FW4P6VA | WHOLLY REJECTED |
| DX9J2BRVLA | WHOLLY REJECTED |
| DX9KHUZ8NT | WHOLLY REJECTED |
| DX9LA863WK | WHOLLY REJECTED |
| DX9MFHUABR | WHOLLY REJECTED |
| DX9QK3EFC4 | WHOLLY REJECTED |
| DX9SRELF2C | WHOLLY REJECTED |
| DX9TKAB82Y | WHOLLY REJECTED |
| DX9VC4G57T | CLAIM WITHDRAWN |
| DX9WLEN4B6 | WHOLLY REJECTED |
| DXAB4TGFRM | WHOLLY REJECTED |
| DXAEJ8SN2H | WHOLLY REJECTED |
| DXAJE93RVU | WHOLLY REJECTED |
| DXAJFSEDGB | WHOLLY REJECTED |
| DXAR9SCP7D | WHOLLY REJECTED |
| DXB5WG3SAU | WHOLLY REJECTED |
| DXBJG84WL5 | WHOLLY REJECTED |
| DXBKF5HEA4 | WHOLLY REJECTED |
| DXBMRFASLK | WHOLLY REJECTED |
| DXBQ3HCELJ | WHOLLY REJECTED |
| DXBZEQPKUV | WHOLLY REJECTED |
| DXC6TSDU7F | WHOLLY REJECTED |
| DXC8G2SRNJ | WHOLLY REJECTED |
| DXCBT5ZF2D | WHOLLY REJECTED |
| DXCEZSWA2B | WHOLLY REJECTED |
| DXCGSNFEHL | WHOLLY REJECTED |
| PVKBLR68PU | WHOLLY REJECTED |
| PVKLUGYH8T | WHOLLY REJECTED |
| PVKSL6YJBQ | WHOLLY REJECTED |
| PVLGHRDP2M | WHOLLY REJECTED |
| PVPAQGXZ8E | WHOLLY REJECTED |
| PVPD2H8Z6K | WHOLLY REJECTED |
| PVPSLDUFH3 | WHOLLY REJECTED |
| PVPUHL85KX | WHOLLY REJECTED |
| PVR7SEX9KP | WHOLLY REJECTED |
| PVUH54BCJ8 | WHOLLY REJECTED |
| PVUTD6L8AM | WHOLLY REJECTED |
| PVW49YM3PF | WHOLLY REJECTED |
| PVW5J6F4HU | WHOLLY REJECTED |
| PVX568LTCY | WHOLLY REJECTED |
| PVXMF7C93S | WHOLLY REJECTED |
| PVYFBNM9D7 | WHOLLY REJECTED |
| PVZ3YRLNDA | WHOLLY REJECTED |
| PVZ7WCQAK8 | WHOLLY REJECTED |
| PVZCDJNYMW | WHOLLY REJECTED |
| PVZG4AB9LN | WHOLLY REJECTED |
| PVZLGM53JP | WHOLLY REJECTED |
| PVZSGENLQ4 | WHOLLY REJECTED |
| PW2CG5LK6T | WHOLLY REJECTED |
| PW38V9PBMA | WHOLLY REJECTED |
| PW4VB5RUJH | WHOLLY REJECTED |
| PW5JXCE2UG | WHOLLY REJECTED |
| PW6KZ279XR | WHOLLY REJECTED |
| PW7CEGAV6B | WHOLLY REJECTED |
| PW8BFGUJ7R | WHOLLY REJECTED |
| PWA42R5FVH | WHOLLY REJECTED |
| PWA6TFZPU4 | WHOLLY REJECTED |
| PWAQ9LXV24 | WHOLLY REJECTED |
| PWBDF387Y5 | WHOLLY REJECTED |
| PWE7A23TPC | WHOLLY REJECTED |
| PWF76VKNQE | WHOLLY REJECTED |
| PWFGQ3XBMH | WHOLLY REJECTED |
| PWGSEN7RXF | WHOLLY REJECTED |
| PWH4FN6BTJ | WHOLLY REJECTED |
| PWH76JGZ4V | WHOLLY REJECTED |
| PWH79SRXTF | WHOLLY REJECTED |
| PWHCPZVUQG | WHOLLY REJECTED |
| PWHUN4K8GJ | WHOLLY REJECTED |
| PWJBA7TSXD | WHOLLY REJECTED |
| PWJSMUQN83 | WHOLLY REJECTED |
| PWJT8BFXC2 | WHOLLY REJECTED |
| PWKVFMRCSQ | WHOLLY REJECTED |
| PWLCEU3BGA | WHOLLY REJECTED |
| PWLGPVD6R7 | WHOLLY REJECTED |
| PWLQJ9R42U | WHOLLY REJECTED |
| PWM2HRLEZG | WHOLLY REJECTED |
| PWM4JUNB7Z | WHOLLY REJECTED |
| PWMCALZQJX | WHOLLY REJECTED |
| PWNXPGJ935 | WHOLLY REJECTED |
| PWPDTRYVSQ | WHOLLY REJECTED |
| PWPZTNAQSG | WHOLLY REJECTED |
| PWRA9LGTXH | WHOLLY REJECTED |
| PWRLTDSEUB | WHOLLY REJECTED |
| PWSAJR4H8X | DUPLICATE CLAIM |
| PWSAM8KLZ4 | WHOLLY REJECTED |
| PWSLQ67H8P | WHOLLY REJECTED |
| PWSQL376E2 | WHOLLY REJECTED |
| PWU9T7PNB6 | WHOLLY REJECTED |
| PWUFN64X83 | WHOLLY REJECTED |
| PWUXZD72RV | WHOLLY REJECTED |
| PWVS6PDHF9 | WHOLLY REJECTED |
| PWX82F56NQ | WHOLLY REJECTED |
| PWXDF9UZCJ | WHOLLY REJECTED |
| PWYC3RTK7Z | WHOLLY REJECTED |
| PWYEHDZC7Q | WHOLLY REJECTED |
| PWZ7BYV39P | WHOLLY REJECTED |

| Claim | Status | Claim | Status | Claim | Status | Claim | Status |
|---|---|---|---|---|---|---|---|
| DB89623VD7 | WHOLLY REJECTED | DMBZ35YQAW | WHOLLY REJECTED | DXCPDUTN5W | WHOLLY REJECTED | PX23SJUV7Y | WHOLLY REJECTED |
| DB8C9HUN5Y | WHOLLY REJECTED | DMC7BVGJQZ | WHOLLY REJECTED | DXCZG73WSY | WHOLLY REJECTED | PX2EMAPR7Z | WHOLLY REJECTED |
| DB8PL9NSUG | WHOLLY REJECTED | DMC7ZGP5VU | WHOLLY REJECTED | DXDBUN9CS6 | WHOLLY REJECTED | PX2T3LZ749 | WHOLLY REJECTED |
| DB8SNJ2VAH | WHOLLY REJECTED | DMCNL57VU2 | WHOLLY REJECTED | DXDER5B8JN | WHOLLY REJECTED | PX36RS59BV | WHOLLY REJECTED |
| DB8ZFAGDHR | WHOLLY REJECTED | DMD2TJG5RZ | WHOLLY REJECTED | DXDKNMW4FL | WHOLLY REJECTED | PX3PHS57RE | WHOLLY REJECTED |
| DB9K5FLR4V | WHOLLY REJECTED | DMD3BSQP5T | WHOLLY REJECTED | DXDPYEC5F7 | WHOLLY REJECTED | PX3S2U8GHN | WHOLLY REJECTED |
| DB9PQUFR3C | WHOLLY REJECTED | DMD43GZACQ | WHOLLY REJECTED | DXDT8UEGW2 | WHOLLY REJECTED | PX57ABRK3S | WHOLLY REJECTED |
| DB9YKFWQXP | WHOLLY REJECTED | DMD6SXBUG9 | WHOLLY REJECTED | DXDUBNHZJW | WHOLLY REJECTED | PX5DFNECVJ | WHOLLY REJECTED |
| DBA5QT2GRJ | WHOLLY REJECTED | DMDCW4KHJN | WHOLLY REJECTED | DXDUYAL7NV | WHOLLY REJECTED | PX5KQ3E28P | WHOLLY REJECTED |
| DBA98HVDTJ | WHOLLY REJECTED | DMDTGKNFRQ | WHOLLY REJECTED | DXEAD6TZ9K | WHOLLY REJECTED | PX5V2JHB39 | WHOLLY REJECTED |
| DBAQD684XL | WHOLLY REJECTED | DMDTYZ32NR | WHOLLY REJECTED | DXEJ2NBY9K | WHOLLY REJECTED | PX6D3KYWFS | WHOLLY REJECTED |
| DBARQNTFY2 | WHOLLY REJECTED | DMDU8S2ZNY | WHOLLY REJECTED | DXERAKWZUM | WHOLLY REJECTED | PX6LMNYQR2 | WHOLLY REJECTED |
| DBASG7YV9J | WHOLLY REJECTED | DMDVU4AJCQ | WHOLLY REJECTED | DXEZW27VCT | WHOLLY REJECTED | PX6ZJ2AW9E | WHOLLY REJECTED |
| DBAT3WFYLQ | WHOLLY REJECTED | DMDYFJ5BQE | WHOLLY REJECTED | DXF2B6YQZN | WHOLLY REJECTED | PX6ZYUNEJ3 | WHOLLY REJECTED |
| DBC3MUNJSL | WHOLLY REJECTED | DME7KPSCFV | WHOLLY REJECTED | DXF643BYCZ | WHOLLY REJECTED | PX8DQJ2FYK | WHOLLY REJECTED |
| DBCF2PKWTL | WHOLLY REJECTED | DMECQPVGSF | WHOLLY REJECTED | DXFB8H65YT | WHOLLY REJECTED | PX8ZQ49CW7 | WHOLLY REJECTED |
| DBCFGEKN3Z | WHOLLY REJECTED | DMEF6TS5XJ | WHOLLY REJECTED | DXFCP5YLMB | WHOLLY REJECTED | PXA2NZ5KD3 | WHOLLY REJECTED |
| DBCFH4M2ZK | WHOLLY REJECTED | DMEP3WVLX8 | WHOLLY REJECTED | DXFGLC5MTS | WHOLLY REJECTED | PXBT2SDJKC | WHOLLY REJECTED |
| DBCP9RYXSV | WHOLLY REJECTED | DMETU8VXSY | WHOLLY REJECTED | DXFJNR2QZH | WHOLLY REJECTED | PXBTQLM5GV | WHOLLY REJECTED |
| DBCUHAE7FM | WHOLLY REJECTED | DMETZS8RXG | WHOLLY REJECTED | DXFLEJZCY6 | WHOLLY REJECTED | PXC6AJKUY7 | WHOLLY REJECTED |
| DBCVUNYQXF | WHOLLY REJECTED | DMEWZ2CAXF | WHOLLY REJECTED | DXFRZ7DJ4Y | WHOLLY REJECTED | PXCBYAE2US | WHOLLY REJECTED |
| DBCZG4VYRT | WHOLLY REJECTED | DMEWZK6Y9L | WHOLLY REJECTED | DXFY85PA9J | WHOLLY REJECTED | PXCSV97JM4 | WHOLLY REJECTED |
| DBCZHXFWS4 | WHOLLY REJECTED | DMEXZ852YK | WHOLLY REJECTED | DXG3QWMLRF | WHOLLY REJECTED | PXCW6YP9T5 | WHOLLY REJECTED |
| DBD3X9MNUZ | WHOLLY REJECTED | DMFBJNP4T3 | WHOLLY REJECTED | DXG89RK6JS | WHOLLY REJECTED | PXE8Q3ZNRV | WHOLLY REJECTED |
| DBD45R8Y9A | WHOLLY REJECTED | DMFBUNAE46 | WHOLLY REJECTED | DXGAB5ZRHU | WHOLLY REJECTED | PXEYHLKPMR | WHOLLY REJECTED |
| DBD5A4UY98 | WHOLLY REJECTED | DMFEN8HW6F | WHOLLY REJECTED | DXGDETCZ35 | WHOLLY REJECTED | PXG8HLNKTS | WHOLLY REJECTED |
| DBDH6JVYC7 | WHOLLY REJECTED | DMFKPYQWU( | WHOLLY REJECTED | DXGFKTLWA5 | WHOLLY REJECTED | PXG8KRHFYD | WHOLLY REJECTED |
| DBDKYHPQJG | WHOLLY REJECTED | DMFQ5RKJ2C | WHOLLY REJECTED | DXGMWRT69Y | WHOLLY REJECTED | PXGTUR3AND | WHOLLY REJECTED |
| DBDNAF7629 | WHOLLY REJECTED | DMFWG7PT8L | WHOLLY REJECTED | DXGQ6ET5PA | WHOLLY REJECTED | PXH7D59SEU | WHOLLY REJECTED |
| DBDUVC529J | WHOLLY REJECTED | DMFX7CUK4W | WHOLLY REJECTED | DXGTLQ6J5W | WHOLLY REJECTED | PXHLDBYE9U | WHOLLY REJECTED |
| DBDVLT9E5N | WHOLLY REJECTED | DMH4SAETBF | WHOLLY REJECTED | DXGZLH8W5T | WHOLLY REJECTED | PXKZU5NEQL | WHOLLY REJECTED |
| DBDYRW4TSQ | WHOLLY REJECTED | DMHQA8ZXPC | WHOLLY REJECTED | DXH537RMQA | WHOLLY REJECTED | PXLUCVD894 | WHOLLY REJECTED |
| DBE2MFCXLT | WHOLLY REJECTED | DMJBNCYXZ9 | WHOLLY REJECTED | DXH9BTEGY2 | WHOLLY REJECTED | PXLV2CF8WP | WHOLLY REJECTED |
| DBE2NKCVU6 | WHOLLY REJECTED | DMJCK2SLRY | WHOLLY REJECTED | DXH9PRGDNS | WHOLLY REJECTED | PXMPZ3U78H | WHOLLY REJECTED |
| DBE3T6XUAL | WHOLLY REJECTED | DMJFXGL9ZA | WHOLLY REJECTED | DXHNEVF9GU | WHOLLY REJECTED | PXN5ALPCEB | WHOLLY REJECTED |
| DBED24J5FW | WHOLLY REJECTED | DMJKVPTXN7 | WHOLLY REJECTED | DXHY24ZF9G | WHOLLY REJECTED | PXPAC4ZT2D | DUPLICATE CLAIM |
| DBEJ695WAQ | WHOLLY REJECTED | DMJN9T5PVC | WHOLLY REJECTED | DXJ7EU8QAZ | WHOLLY REJECTED | PXPDBUKFMV | WHOLLY REJECTED |
| DBEL5PD9YT | WHOLLY REJECTED | DMJWNC5P9Y | WHOLLY REJECTED | DXJBCTQ9S5 | WHOLLY REJECTED | PXQSYE2NTP | WHOLLY REJECTED |
| DBEL5RXAP7 | WHOLLY REJECTED | DMJWXGZ43L | WHOLLY REJECTED | DXJCRNL96E | WHOLLY REJECTED | PXRCMZKJ2L | WHOLLY REJECTED |
| DBEPMH2GKJ | WHOLLY REJECTED | DMJZS2QWNY | WHOLLY REJECTED | DXJF6TD9SG | WHOLLY REJECTED | PXRHE75V6U | WHOLLY REJECTED |
| DBFN2HQG3R | WHOLLY REJECTED | DMK6FJHWLB | WHOLLY REJECTED | DXJFBQSK8U | WHOLLY REJECTED | PXS69RZGJP | WHOLLY REJECTED |
| DBFNK5DRJ7 | WHOLLY REJECTED | DMK98SHGDU | WHOLLY REJECTED | DXJHUY6NR9 | WHOLLY REJECTED | PXSJ62WMFY | WHOLLY REJECTED |
| DBFRAPK9QM | WHOLLY REJECTED | DMK9PL5FQZ | WHOLLY REJECTED | DXJNK5YU3L | WHOLLY REJECTED | PXSLZWR43Y | WHOLLY REJECTED |
| DBFSEXPTZJ | WHOLLY REJECTED | DMKAZHPB5R | WHOLLY REJECTED | DXJS8UW5R3 | WHOLLY REJECTED | PXSZQYBHKU | WHOLLY REJECTED |
| DBFYKCXUWZ | WHOLLY REJECTED | DMKB7EXTDY | WHOLLY REJECTED | DXJSBNPYAG | WHOLLY REJECTED | PXT3LEQW4A | WHOLLY REJECTED |
| DBGCT2LSJW | WHOLLY REJECTED | DMKDN92U4J | WHOLLY REJECTED | DXJVP7H8LW | WHOLLY REJECTED | PXT6D78AV4 | WHOLLY REJECTED |
| DBGLF9RZV5 | WHOLLY REJECTED | DMKRFJ8B7S | WHOLLY REJECTED | DXJWPE9CLF | WHOLLY REJECTED | PXTMV3PFKQ | WHOLLY REJECTED |
| DBGPX9S46N | WHOLLY REJECTED | DMKSNDUGPC | WHOLLY REJECTED | DXJYE6VFC9 | WHOLLY REJECTED | PXU5V2HP6T | WHOLLY REJECTED |
| DBGQXE5U83 | WHOLLY REJECTED | DMKU5NWHV. | WHOLLY REJECTED | DXJZTGN74K | WHOLLY REJECTED | PXV3PBFGRD | WHOLLY REJECTED |
| DBGVHM48RE | WHOLLY REJECTED | DMKVTB52SN | WHOLLY REJECTED | DXK7A5PREF | WHOLLY REJECTED | PXVFM4A2DZ | WHOLLY REJECTED |
| DBGWNC49X2 | WHOLLY REJECTED | DMLBAF8E56 | WHOLLY REJECTED | DXKCG6YM7D | WHOLLY REJECTED | PXWHFTSQNY | WHOLLY REJECTED |
| DBGYMRW6NJ | WHOLLY REJECTED | DMLE5HYDB2 | WHOLLY REJECTED | DXKE3QLZFU | WHOLLY REJECTED | PXWLDCYAFR | WHOLLY REJECTED |
| DBH2DK9PFU | WHOLLY REJECTED | DMLGY57QDU | WHOLLY REJECTED | DXKLRJPU8C | WHOLLY REJECTED | PXWSZ5R8KU | WHOLLY REJECTED |
| DBH2XYUPWZ | WHOLLY REJECTED | DMLH42W6ST | WHOLLY REJECTED | DXKMHNC2T9 | WHOLLY REJECTED | PXWY5ST976 | WHOLLY REJECTED |
| DBH4PC3L8S | WHOLLY REJECTED | DMLQKZH3GW | WHOLLY REJECTED | DXKRLB9Z8Q | WHOLLY REJECTED | PXZ82RVWAU | WHOLLY REJECTED |
| DBHK3P8WVX | WHOLLY REJECTED | DMN2WVYJEC | WHOLLY REJECTED | DXKS9J62QN | WHOLLY REJECTED | PXZ8Y3JQA4 | WHOLLY REJECTED |
| DBHL8AMVFY | WHOLLY REJECTED | DMN4ERUKL3 | WHOLLY REJECTED | DXKVS9DTH3 | WHOLLY REJECTED | PXZGJQELMY | WHOLLY REJECTED |
| DBHLAG9E5Y | WHOLLY REJECTED | DMN5ABKG2H | WHOLLY REJECTED | DXL2EQ6MZN | WHOLLY REJECTED | PXZM45CJQH | WHOLLY REJECTED |
| DBHN5WKSXD | WHOLLY REJECTED | DMN6P2TQJF | WHOLLY REJECTED | DXL4JNUP7M | WHOLLY REJECTED | PXZSN85E2L | WHOLLY REJECTED |
| DBHP79DVCW | WHOLLY REJECTED | DMN8YZ4XQG | WHOLLY REJECTED | DXL9DCVGU3 | WHOLLY REJECTED | PY2HGE4RF3 | WHOLLY REJECTED |
| DBHSFUJKCT | WHOLLY REJECTED | DMNERCDTUZ | WHOLLY REJECTED | DXLA46YSU9 | WHOLLY REJECTED | PY2KU5BECR | WHOLLY REJECTED |
| DBHV97G6NC | WHOLLY REJECTED | DMNHDBZ9KF | WHOLLY REJECTED | DXLCQ263RZ | WHOLLY REJECTED | PY3TNDCPE8 | WHOLLY REJECTED |
| DBJ2AU7ZQX | WHOLLY REJECTED | DMNPC5KHJX | WHOLLY REJECTED | DXLEM564SU | WHOLLY REJECTED | PY3XEKHLTC | WHOLLY REJECTED |
| DBJ6ZXCSG5 | WHOLLY REJECTED | DMNUT6H7K2 | WHOLLY REJECTED | DXLVHUGES7 | WHOLLY REJECTED | PY62FALUJV | WHOLLY REJECTED |
| DBJ76FKXYR | WHOLLY REJECTED | DMNZET9R7Y | WHOLLY REJECTED | DXM4UA5WLT | WHOLLY REJECTED | PY69RTQX3V | WHOLLY REJECTED |
| DBJ95M8NGW | WHOLLY REJECTED | DMP4TVWEAY | WHOLLY REJECTED | DXM5CWTFD8 | WHOLLY REJECTED | PY6B24VGNA | WHOLLY REJECTED |
| DBJAGQZXU2 | WHOLLY REJECTED | DMPJDE49HY | WHOLLY REJECTED | DXME9TQSNF | WHOLLY REJECTED | PY6P8EQBWU | WHOLLY REJECTED |
| DBJF7M9SY5 | WHOLLY REJECTED | DMPJUHSL6B | WHOLLY REJECTED | DXMEZBCRP4 | WHOLLY REJECTED | PY6SGBCV97 | WHOLLY REJECTED |
| DBJQL42ETP | WHOLLY REJECTED | DMPJW379DQ | WHOLLY REJECTED | DXMPEADG42 | WHOLLY REJECTED | PY762PDBWR | WHOLLY REJECTED |
| DBJRZ89N5S | WHOLLY REJECTED | DMPWL6X5NB | WHOLLY REJECTED | DXMR6GCWHI | WHOLLY REJECTED | PY7GLS6CV3 | WHOLLY REJECTED |

| | | | | | | |
|---|---|---|---|---|---|---|---|
| DBK2CZFDUN | WHOLLY REJECTED | DMPXR8WSEK | WHOLLY REJECTED | DXMYLB2Q8W | WHOLLY REJECTED | PY7K2JDCG3 | WHOLLY REJECTED |
| DBK7R62V9P | WHOLLY REJECTED | DMPYBVGRD5 | WHOLLY REJECTED | DXMZLKUQA6 | WHOLLY REJECTED | PY7QJRXN9P | WHOLLY REJECTED |
| DBK97CNMVD | WHOLLY REJECTED | DMPYW6JTKF | WHOLLY REJECTED | DXN6LDKC9R | WHOLLY REJECTED | PY82D9HPBE | WHOLLY REJECTED |
| DBKHJQLW2V | WHOLLY REJECTED | DMQ2YKLEDA | WHOLLY REJECTED | DXNC7LGSUB | WHOLLY REJECTED | PY8BMCE52X | WHOLLY REJECTED |
| DBL2NED5KS | WHOLLY REJECTED | DMQB75XJKV | WHOLLY REJECTED | DXND7KV2ZH | WHOLLY REJECTED | PY9BEZVPMA | WHOLLY REJECTED |
| DBLA3T8R2Y | WHOLLY REJECTED | DMQJCHU93T | WHOLLY REJECTED | DXNHCK7TYF | WHOLLY REJECTED | PY9DAEGVP2 | WHOLLY REJECTED |
| DBLA53YMDP | WHOLLY REJECTED | DMQKJN356Y | WHOLLY REJECTED | DXNM8LVT4D | WHOLLY REJECTED | PYCDAVJQGK | WHOLLY REJECTED |
| DBLDS3K947 | WHOLLY REJECTED | DMQVWJGF6B | WHOLLY REJECTED | DXNQZ9ECFK | WHOLLY REJECTED | PYD6RH427P | WHOLLY REJECTED |
| DBLFESQ8AG | WHOLLY REJECTED | DMQX2AVUZL | WHOLLY REJECTED | DXP6VG8BAT | WHOLLY REJECTED | PYDMF9TUJZ | WHOLLY REJECTED |
| DBLGKN4TPH | WHOLLY REJECTED | DMQZRB6D2T | WHOLLY REJECTED | DXP9KZHRVD | WHOLLY REJECTED | PYDVHPQXFB | WHOLLY REJECTED |
| DBLNDEUKHV | WHOLLY REJECTED | DMRBX3T942 | WHOLLY REJECTED | DXPARCZG59 | WHOLLY REJECTED | PYEAWFR5KL | WHOLLY REJECTED |
| DBLV7K8XNA | WHOLLY REJECTED | DMRJASC496 | WHOLLY REJECTED | DXPDSEWYHV | WHOLLY REJECTED | PYG39AMC7R | WHOLLY REJECTED |
| DBM2QHCFZ3 | WHOLLY REJECTED | DMRJVXSN34 | WHOLLY REJECTED | DXPGT42Z5H | WHOLLY REJECTED | PYH6QM3G9E | WHOLLY REJECTED |
| DBM948ZUST | WHOLLY REJECTED | DMRKJZQS6N | WHOLLY REJECTED | DXPJEDRQCV | WHOLLY REJECTED | PYHU9RWJS3 | WHOLLY REJECTED |
| DBMA5V3CPU | WHOLLY REJECTED | DMRPD2ESHK | WHOLLY REJECTED | DXPK9QFJZA | WHOLLY REJECTED | PYJN3LR6W5 | WHOLLY REJECTED |
| DBMCKW7GF8 | WHOLLY REJECTED | DMRPWE7CH2 | WHOLLY REJECTED | DXPY836FQU | WHOLLY REJECTED | PYK2LG45N3 | WHOLLY REJECTED |
| DBMDYN74U5 | WHOLLY REJECTED | DMRQC5EGFV | WHOLLY REJECTED | DXQ2VGJEAP | WHOLLY REJECTED | PYK8LHWFZB | WHOLLY REJECTED |
| DBMGVH4JZP | WHOLLY REJECTED | DMRU9QJCGN | WHOLLY REJECTED | DXQ5KUSEZ6 | WHOLLY REJECTED | PYKFCD3QUP | WHOLLY REJECTED |
| DBML924HFV | WHOLLY REJECTED | DMRUPYN9X8 | WHOLLY REJECTED | DXQ7TV9MZL | WHOLLY REJECTED | PYKVFWC6RL | WHOLLY REJECTED |
| DBMPRKWLZ2 | WHOLLY REJECTED | DMS2X6JAU4 | WHOLLY REJECTED | DXQ9ALKYP7 | WHOLLY REJECTED | PYLF5W4XH9 | WHOLLY REJECTED |
| DBMRNLD6A7 | WHOLLY REJECTED | DMS39R5UQ4 | WHOLLY REJECTED | DXQAGCL4W2 | WHOLLY REJECTED | PYN9HK6UES | WHOLLY REJECTED |
| DBMWU3X2EQ | WHOLLY REJECTED | DMS4X8ER39 | WHOLLY REJECTED | DXQF5PG38E | WHOLLY REJECTED | PYNCSQVHDT | WHOLLY REJECTED |
| DBN3EKPL5S | WHOLLY REJECTED | DMSADNUGT5 | WHOLLY REJECTED | DXQL7P2BN5 | WHOLLY REJECTED | PYP68FVS57 | WHOLLY REJECTED |
| DBN9VW78MJ | WHOLLY REJECTED | DMSGCLFRPJ | WHOLLY REJECTED | DXQR5YPZFA | WHOLLY REJECTED | PYPE59VXCF | WHOLLY REJECTED |
| DBNE5YF8D2 | WHOLLY REJECTED | DMSH94YUBL | WHOLLY REJECTED | DXQULFH48R | WHOLLY REJECTED | PYPEBTZVM9 | WHOLLY REJECTED |
| DBNH4S6KYT | WHOLLY REJECTED | DMSNJZD6B4 | WHOLLY REJECTED | DXREZ2G7SN | WHOLLY REJECTED | PYPMSQBJDL | WHOLLY REJECTED |
| DBNHJE964F | WHOLLY REJECTED | DMSR8CE2F4 | WHOLLY REJECTED | DXRHD8Z26L | WHOLLY REJECTED | PYQ6NCFK2J | WHOLLY REJECTED |
| DBNHS5PFAK | WHOLLY REJECTED | DMSXANP584 | WHOLLY REJECTED | DXRMBAKSCL | WHOLLY REJECTED | PYQEX6UZWT | WHOLLY REJECTED |
| DBNK7284HU | WHOLLY REJECTED | DMT7UD29FK | WHOLLY REJECTED | DXRNL7MCA2 | WHOLLY REJECTED | PYQPGC8FNW | WHOLLY REJECTED |
| DBNWL3VRAG | WHOLLY REJECTED | DMTCZ65RQA | WHOLLY REJECTED | DXS3AT6CWE | WHOLLY REJECTED | PYR9HMETSD | WHOLLY REJECTED |
| DBPER2UX4M | WHOLLY REJECTED | DMTH3UL658 | WHOLLY REJECTED | DXS6HYD4ZW | WHOLLY REJECTED | PYS92L86KN | WHOLLY REJECTED |
| DBPG325T7J | WHOLLY REJECTED | DMTJYDBQFL | WHOLLY REJECTED | DXSKN932CB | WHOLLY REJECTED | PYSCQ93TEV | WHOLLY REJECTED |
| DBPURS36ZF | WHOLLY REJECTED | DMTNR8A7VQ | WHOLLY REJECTED | DXT6JA7SVG | WHOLLY REJECTED | PYTD6FE9QP | WHOLLY REJECTED |
| DBPYZSVCXG | WHOLLY REJECTED | DMTURAWBSZ | WHOLLY REJECTED | DXTAZH3SYC | WHOLLY REJECTED | PYUDMPVGEN | WHOLLY REJECTED |
| DBQH2AWEXY | WHOLLY REJECTED | DMTV64NZ2L | WHOLLY REJECTED | DXTG3A98MB | WHOLLY REJECTED | PYV8QHGZN7 | WHOLLY REJECTED |
| DBQNP23ASW | WHOLLY REJECTED | DMTWJXGA5P | WHOLLY REJECTED | DXTGZP9LSU | WHOLLY REJECTED | PYVUL3KH5A | WHOLLY REJECTED |
| DBQP8X39Z5 | WHOLLY REJECTED | DMU8DC2Y9R | WHOLLY REJECTED | DXTJ3V7UEB | WHOLLY REJECTED | PYWHL2C5E8 | WHOLLY REJECTED |
| DBQR5PDEGU | WHOLLY REJECTED | DMUDCFXYG2 | WHOLLY REJECTED | DXTU289Y4S | WHOLLY REJECTED | PYWZ8EK57T | WHOLLY REJECTED |
| DBR2PG4NC9 | WHOLLY REJECTED | DMUDPTK2R4 | WHOLLY REJECTED | DXTVN4Q6M9 | WHOLLY REJECTED | PYXHRJ4S38 | WHOLLY REJECTED |
| DBRJ4PDVCE | WHOLLY REJECTED | DMUHW9TCV4 | WHOLLY REJECTED | DXU8LRJC42 | WHOLLY REJECTED | PYZHRPWU4T | WHOLLY REJECTED |
| DBRJEDF4LU | WHOLLY REJECTED | DMUW2RTKYP | WHOLLY REJECTED | DXU8WBG7LV | WHOLLY REJECTED | PYZPSM2HA9 | WHOLLY REJECTED |
| DBRPXK9ED6 | WHOLLY REJECTED | DMV3ZJBSHF | WHOLLY REJECTED | DXU9SPEBCZ | WHOLLY REJECTED | PZ2CX8MQAY | WHOLLY REJECTED |
| DBRSZ7VY9U | WHOLLY REJECTED | DMVEHWF2PC | WHOLLY REJECTED | DXUBQLKCZW | WHOLLY REJECTED | PZ3WLGAMSJ | WHOLLY REJECTED |
| DBS2NTECW7 | WHOLLY REJECTED | DMVR4DJX3Y | WHOLLY REJECTED | DXUHC376E2 | WHOLLY REJECTED | PZ4XP8QFHW | WHOLLY REJECTED |
| DBS7R5EUCH | WHOLLY REJECTED | DMVS8CRYK5 | WHOLLY REJECTED | DXUMBE8DVL | WHOLLY REJECTED | PZ5KHYQPR6 | WHOLLY REJECTED |
| DBS9HCMZWX | WHOLLY REJECTED | DMVW3HA9N0 | WHOLLY REJECTED | DXUT7DCZFG | WHOLLY REJECTED | PZ5L2AEWGM | WHOLLY REJECTED |
| DBSD4HVX36 | WHOLLY REJECTED | DMVXFY4ZDH | WHOLLY REJECTED | DXUZVL4K58 | WHOLLY REJECTED | PZ65C9TFNV | WHOLLY REJECTED |
| DBSFHG45PX | WHOLLY REJECTED | DMWJXPGYB8 | WHOLLY REJECTED | DXV3AR5TQM | WHOLLY REJECTED | PZ6WQMRY8C | WHOLLY REJECTED |
| DBSH5JZ9NM | WHOLLY REJECTED | DMWL5A2JVN | WHOLLY REJECTED | DXVHLTGZWK | WHOLLY REJECTED | PZ7C94JR68 | WHOLLY REJECTED |
| DBSMAK9ZT3 | WHOLLY REJECTED | DMWYJNQRCP | WHOLLY REJECTED | DXVHWZ9J4T | WHOLLY REJECTED | PZ7W9T3CAE | WHOLLY REJECTED |
| DBSNRQZ2V9 | WHOLLY REJECTED | DMX2BYRT9P | WHOLLY REJECTED | DXVJLBYP6R | WHOLLY REJECTED | PZ8HBR2UNK | WHOLLY REJECTED |
| DBSPN3AR8Q | WHOLLY REJECTED | DMX5FJW6SU | WHOLLY REJECTED | DXVKA6QC2E | WHOLLY REJECTED | PZ8VM5GUKQ | WHOLLY REJECTED |
| DBSX458YUE | WHOLLY REJECTED | DMX7ZVKWUL | WHOLLY REJECTED | DXVMCF4RZ8 | WHOLLY REJECTED | PZ9EPU2LQ4 | WHOLLY REJECTED |
| DBSX9PFCHZ | WHOLLY REJECTED | DMXD9FP3GU | WHOLLY REJECTED | DXVN68KE2Y | WHOLLY REJECTED | PZ9GVFN43U | WHOLLY REJECTED |
| DBSYKQL6PA | WHOLLY REJECTED | DMXDA3CR5S | WHOLLY REJECTED | DXVNG8LZTC | WHOLLY REJECTED | PZ9QKGXC7R | WHOLLY REJECTED |
| DBT5HZVJ8A | WHOLLY REJECTED | DMXJSF89K5 | DUPLICATE CLAIM | DXVPBJKZCQ | WHOLLY REJECTED | PZB4CP3MN5 | WHOLLY REJECTED |
| DBT5VDAL3E | WHOLLY REJECTED | DMXNQ6P49Y | WHOLLY REJECTED | DXVQM4J635 | WHOLLY REJECTED | PZB6RASXFL | WHOLLY REJECTED |
| DBTAE7UP4F | WHOLLY REJECTED | DMXP9KBCFA | WHOLLY REJECTED | DXW39E6CQ7 | WHOLLY REJECTED | PZC72QX9EP | WHOLLY REJECTED |
| DBTD2UHMJG | WHOLLY REJECTED | DMXS4DT9VZ | WHOLLY REJECTED | DXW8UYZSJ3 | WHOLLY REJECTED | PZD4H9GNY6 | WHOLLY REJECTED |
| DBTEPHF5Y7 | WHOLLY REJECTED | DMXSEAV4DF | WHOLLY REJECTED | DXWM2SN4KB | WHOLLY REJECTED | PZD9C3FRXL | WHOLLY REJECTED |
| DBTMH8VN4L | WHOLLY REJECTED | DMXVARP2LB | WHOLLY REJECTED | DXWN8QZT69 | WHOLLY REJECTED | PZDPBS5TR7 | WHOLLY REJECTED |
| DBTMP2GUKF | WHOLLY REJECTED | DMY39B48SH | WHOLLY REJECTED | DXWSQYPRFG | WHOLLY REJECTED | PZEJ8BLACY | WHOLLY REJECTED |
| DBTRV73QG9 | WHOLLY REJECTED | DMY8UZATSC | WHOLLY REJECTED | DXWTK6QPLC | WHOLLY REJECTED | PZEPH48VWA | WHOLLY REJECTED |
| DBU984CLJF | WHOLLY REJECTED | DMYAGTVEL9 | WHOLLY REJECTED | DXWUH2VCRA | WHOLLY REJECTED | PZFQM8YHDP | WHOLLY REJECTED |
| DBU9CX5QYL | WHOLLY REJECTED | DMYPAFU5T2 | WHOLLY REJECTED | DXWYZTVGM9 | WHOLLY REJECTED | PZG8624VPA | WHOLLY REJECTED |
| DBUC6HJVKE | WHOLLY REJECTED | DMYR72ZGTP | WHOLLY REJECTED | DXY46G2KWD | WHOLLY REJECTED | PZG8QHNB4E | WHOLLY REJECTED |
| DBUDCGJPHF | WHOLLY REJECTED | DMYW7NKVXZ | WHOLLY REJECTED | DXY7SNMLPV | WHOLLY REJECTED | PZGTK8PL3W | WHOLLY REJECTED |
| DBUGS6EYW5 | WHOLLY REJECTED | DMYWJQB3E2 | WHOLLY REJECTED | DXYJNT5UZG | WHOLLY REJECTED | PZGTUDF8K4 | WHOLLY REJECTED |
| DBUQSHX9ZW | WHOLLY REJECTED | DMYZTBRDL9 | WHOLLY REJECTED | DXYLFUHNPZ | WHOLLY REJECTED | PZHYBRWCGM | WHOLLY REJECTED |
| DBV2ZHS84F | WHOLLY REJECTED | DMZ5LRF78H | WHOLLY REJECTED | DXYPWTC8V3 | WHOLLY REJECTED | PZK5LANYW7 | WHOLLY REJECTED |

| | | | | | | |
|---|---|---|---|---|---|---|---|
| DBV6SAWYRP | WHOLLY REJECTED | DMZLQCV3YH | WHOLLY REJECTED | DXYQGFZSRC | WHOLLY REJECTED | PZKWXUJH8R | WHOLLY REJECTED |
| DBVAWKSMR8 | WHOLLY REJECTED | DMZQ94VSL3 | WHOLLY REJECTED | DXYSW5AVF2 | WHOLLY REJECTED | PZL6FCGW9H | WHOLLY REJECTED |
| DBVL83UFT4 | WHOLLY REJECTED | DMZR3LTKPV | WHOLLY REJECTED | DXYVCG534R | WHOLLY REJECTED | PZMD6T3VNG | WHOLLY REJECTED |
| DBVSMLCWTP | WHOLLY REJECTED | DMZSPDYK5R | WHOLLY REJECTED | DXZ3BEKRW7 | WHOLLY REJECTED | PZN42FLEUG | WHOLLY REJECTED |
| DBVT6ZRC9W | WHOLLY REJECTED | DMZXQP4UNC | WHOLLY REJECTED | DXZ487UH2V | WHOLLY REJECTED | PZNRK28SCP | WHOLLY REJECTED |
| DBW59KSTEP | WHOLLY REJECTED | DMZY3CQDFE | WHOLLY REJECTED | DXZMUDWY6J | WHOLLY REJECTED | PZP96WQVFU | WHOLLY REJECTED |
| DBWDHY6A49 | WHOLLY REJECTED | DN24WS3DC9 | WHOLLY REJECTED | DXZN9W65YD | WHOLLY REJECTED | PZQHXLYF9C | WHOLLY REJECTED |
| DBWF5R38LJ | WHOLLY REJECTED | DN25GEH6JR | WHOLLY REJECTED | DXZNFW25Q7 | WHOLLY REJECTED | PZQTLURYJW | WHOLLY REJECTED |
| DBWX29Q6RT | WHOLLY REJECTED | DN26R4LBED | WHOLLY REJECTED | DXZSLDPU5B | WHOLLY REJECTED | PZR2EMSLCX | WHOLLY REJECTED |
| DBX5Z3KTYJ | WHOLLY REJECTED | DN28JQBDGM | WHOLLY REJECTED | DXZW9VQHNK | WHOLLY REJECTED | PZRB9LU7TA | WHOLLY REJECTED |
| DBXFZ68QCT | WHOLLY REJECTED | DN29EJKQH3 | WHOLLY REJECTED | DY25HKE3BX | WHOLLY REJECTED | PZRJHPUB86 | WHOLLY REJECTED |
| DBXFZQCST6 | WHOLLY REJECTED | DN2C7B9HZR | WHOLLY REJECTED | DY26ZXC7L5 | WHOLLY REJECTED | PZRMF3HV7G | WHOLLY REJECTED |
| DBXRUD8H26 | WHOLLY REJECTED | DN2F4EX7G3 | WHOLLY REJECTED | DY273PNBRK | WHOLLY REJECTED | PZRW8963DC | WHOLLY REJECTED |
| DBXTSW2EYF | WHOLLY REJECTED | DN2FBCA4K7 | WHOLLY REJECTED | DY27FHCQ8T | WHOLLY REJECTED | PZS2MJVN69 | WHOLLY REJECTED |
| DBXUFEJYQ5 | WHOLLY REJECTED | DN2R6EQX59 | WHOLLY REJECTED | DY2E4Q5CT8 | WHOLLY REJECTED | PZS8C2L3UY | WHOLLY REJECTED |
| DBXYVN59J6 | WHOLLY REJECTED | DN2T375WSZ | WHOLLY REJECTED | DY2G6Q9L84 | WHOLLY REJECTED | PZTN3VU9D2 | WHOLLY REJECTED |
| DBY463GQCX | WHOLLY REJECTED | DN2ZBTCXUG | WHOLLY REJECTED | DY2GDJ7KPA | WHOLLY REJECTED | PZTV8FHEC2 | WHOLLY REJECTED |
| DBYFUNL74D | WHOLLY REJECTED | DN37JX6LHG | WHOLLY REJECTED | DY2HWTK4MR | WHOLLY REJECTED | PZU27LEBFX | WHOLLY REJECTED |
| DBYGTM7CF8 | WHOLLY REJECTED | DN3CYGAT75 | WHOLLY REJECTED | DY2RDL5V3U | WHOLLY REJECTED | PZUR2F7EBS | WHOLLY REJECTED |
| DBYHUEK3P8 | WHOLLY REJECTED | DN3D5LCXKS | WHOLLY REJECTED | DY2STQNWF6 | WHOLLY REJECTED | PZVFUSQTMC | WHOLLY REJECTED |
| DBYLNMHKSP | WHOLLY REJECTED | DN3GF2Q54E | WHOLLY REJECTED | DY32ARUGEJ | WHOLLY REJECTED | PZWXQMULRV | WHOLLY REJECTED |
| DBYM3ANVPC | WHOLLY REJECTED | DN3HMYXPAZ | WHOLLY REJECTED | DY3KQA6JM5 | WHOLLY REJECTED | PZXQ76GN42 | WHOLLY REJECTED |

# EXHIBIT G
# FEES AND EXPENSES (INVOICES)



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 7/24/2023 | 149609 |

**BILL TO**

Pomerantz LLP
600 Third Avenue 20th Floor
New York, NY 10016

| PROJECT | TERMS |
|---|---|
| CSH - Bond and Tremblay v. Clover Health | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (Inception - June 30, 2023) | | |
| | | | |
| | Fees: | | |
| | Case Start-Up | 7,500.00 | 7,500.00 |
| 100,000 | Notice Printing | 0.09 | 9,000.00 |
| 138 | Project Management | 160.00 | 22,080.00 |
| 13.75 | Working with Brokers | 160.00 | 2,200.00 |
| 17.5 | Quality Assurance | 210.00 | 3,675.00 |
| 22.5 | Online Claims Testing | 160.00 | 3,600.00 |
| 80 | Claim Filing Interactive Website | 210.00 | 16,800.00 |
| 2 | Monthly Website Fee | 250.00 | 500.00 |
| | IVR Script Update and Recording | 1,900.00 | 1,900.00 |
| 27.81 | IVR Minutes | 0.32 | 8.90 |
| 14 | Live Operators Hours | 65.00 | 910.00 |
| 2 | Monthly Call Center Fees | 175.00 | 350.00 |
| 1.75 | Communication with Settlement Class Members/ Claimants | 100.00 | 175.00 |
| | Broker Reimbursement | 1,001.70 | 1,001.70 |
| | | | |
| | Expenses: | | |
| | Postage | 4,326.50 | 4,326.50 |
| 2 | PO Box | 165.00 | 330.00 |
| | Copies | 129.00 | 129.00 |
| 906 | Electronic Data Storage | 0.006 | 5.44 |
| | Domain Charges | 665.13 | 665.13 |

| | **Invoice Total** | **$75,156.67** |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA 98101
Electronic: Account Name: Class Action Administration LLC, Account Number: 1381 2299 2573
Bank Name: Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 8/25/2023 | 149893 |

**BILL TO**

Pomerantz LLP
600 Third Avenue 20th Floor
New York, NY  10016

| PROJECT | TERMS |
|---|---|
| CSH - Bond and Tremblay v. Clover Health | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (July 1 - July 31, 2023) | | |
| | | | |
| | Fees: | | |
| 201,780 | Notice Printing | 0.07 | 14,124.60 |
| 65.75 | Project Management | 160.00 | 10,520.00 |
| 81.75 | Working with Brokers | 160.00 | 13,080.00 |
| 1.75 | Quality Assurance | 210.00 | 367.50 |
| 1 | Monthly Website Fee | 250.00 | 250.00 |
| 191.21 | IVR Minutes | 0.32 | 61.19 |
| 3 | Live Operators Hours | 65.00 | 195.00 |
| 1 | Monthly Call Center Fees | 175.00 | 175.00 |
| 4.25 | Communication with Settlement Class Members/ Claimants | 100.00 | 425.00 |
| | Investor's Business Daily | 2,800.00 | 2,800.00 |
| | PR Newswire | 3,600.00 | 3,600.00 |
| 104 | Process Undeliverables | 0.25 | 26.00 |
| | | | |
| | Expenses: | | |
| | Postage | 7,266.76 | 7,266.76 |
| 1 | PO Box | 165.00 | 165.00 |
| 21,023 | Copies | 0.25 | 5,255.75 |
| 49,732 | Electronic Data Storage | 0.006 | 298.39 |
| | FedEx and Shipping | 709.79 | 709.79 |
| | Broker Reimbursement | 6,356.85 | 6,356.85 |
| | | **Invoice Total** | **$65,676.83** |

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/18/2023 | 170269 |

**BILL TO**

Pomerantz LLP
600 Third Avenue 20th Floor
New York, NY 10016

| PROJECT | TERMS |
|---|---|
| CSH - Bond and Tremblay v. Clover Health | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (August 1 - September 30, 2023) | | |
| | | | |
| | Fees: | | |
| 161.25 | Project Management | 160.00 | 25,800.00 |
| 54.25 | Working with Brokers | 160.00 | 8,680.00 |
| 35.25 | Quality Assurance | 210.00 | 7,402.50 |
| 2 | Monthly Website Fee | 250.00 | 500.00 |
| 7,629.68 | IVR Minutes | 0.32 | 2,441.50 |
| 114.25 | Live Operators Hours | 65.00 | 7,426.25 |
| 2 | Monthly Call Center Fees | 175.00 | 350.00 |
| 65.5 | Communication with Settlement Class Members/ Claimants | 100.00 | 6,550.00 |
| 1,198 | Process Undeliverables | 0.25 | 299.50 |
| 3,690 | Remail Undeliverables | 0.25 | 922.50 |
| 37 | Online Claim Testing | 160.00 | 5,920.00 |
| 74.5 | Claim Filing Interactive Website | 210.00 | 15,645.00 |
| 2 | Auditing | 135.00 | 270.00 |
| 5,250 | Claims Processing | 5.45 | 28,612.50 |
| 33.5 | Testing Database Calculation Module | 210.00 | 7,035.00 |
| 1.5 | Exclusion Processing | 160.00 | 240.00 |
| | | | |
| | Expenses: | | |
| | Postage | 20,989.24 | 20,989.24 |
| 2 | PO Box | 165.00 | 330.00 |
| 19,255 | Copies | 0.25 | 4,813.75 |
| 216,800 | Electronic Data Storage | 0.006 | 1,300.80 |

| | **Invoice Total** |
|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA 98101
Electronic: Account Name: Class Action Administration LLC, Account Number: 1381 2299 2573
Bank Name: Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024

**Total Balance Due**



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/18/2023 | 170269 |

**BILL TO**

Pomerantz LLP
600 Third Avenue 20th Floor
New York, NY  10016

| PROJECT | TERMS |
|---|---|
| CSH - Bond and Tremblay v. Clover Health | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | FedEx and Shipping | 66.21 | 66.21 |
| | Broker Reimbursement | 154,489.31 | 154,489.31 |
| | OCF Hosting | 593.79 | 593.79 |

| | | |
|---|---|---|
| | **Invoice Total** | $300,677.85 |

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 11/30/2023 | 170578 |

**BILL TO**

Pomerantz LLP
600 Third Avenue 20th Floor
New York, NY 10016

| PROJECT | TERMS |
|---|---|
| CSH - Bond and Tremblay v. Clover Health | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (October 1 - 31, 2023) | | |
| | Fees: | | |
| 47.5 | Project Management | 160.00 | 7,600.00 |
| 32.75 | Working with Brokers | 160.00 | 5,240.00 |
| 30.25 | Quality Assurance | 210.00 | 6,352.50 |
| 1 | Monthly Website Fee | 250.00 | 250.00 |
| 1,530.52 | IVR Minutes | 0.32 | 489.77 |
| 25.25 | Live Operators Hours | 65.00 | 1,641.25 |
| 1 | Monthly Call Center Fees | 175.00 | 175.00 |
| 29.75 | Communication with Settlement Class Members/ Claimants | 100.00 | 2,975.00 |
| 2,526 | Process Undeliverables | 0.25 | 631.50 |
| 0.5 | Online Claim Testing | 160.00 | 80.00 |
| 2.5 | Claim Filing Interactive Website | 210.00 | 525.00 |
| 6 | Process Deficiency Responses | 160.00 | 960.00 |
| 24 | Auditing | 135.00 | 3,240.00 |
| 1,237 | Claims Processing | 5.45 | 6,741.65 |
| 26.25 | Building Database Calculation Module | 210.00 | 5,512.50 |
| | Expenses: | | |
| | Postage | 11.32 | 11.32 |
| 1 | PO Box | 175.00 | 175.00 |
| 226 | Copies | 0.25 | 56.50 |
| 138,839 | Electronic Data Storage | 0.006 | 833.03 |
| | OCF Hosting | 90.18 | 90.18 |

| | **Invoice Total** | **$43,580.20** |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA 98101
Electronic: Account Name: Class Action Administration LLC, Account Number: 1381 2299 2573
Bank Name: Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 12/21/2023 | 170685 |

**BILL TO**

Pomerantz LLP
600 Third Avenue 20th Floor
New York, NY  10016

| PROJECT | TERMS |
|---|---|
| CSH - Bond and Tremblay v. Clover Health | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (November 1 - 30, 2023) | | |
| | Fees: | | |
| 48.25 | Project Management | 160.00 | 7,720.00 |
| 6.5 | Quality Assurance | 210.00 | 1,365.00 |
| 1 | Monthly Website Fee | 250.00 | 250.00 |
| 470.3 | IVR Minutes | 0.32 | 150.50 |
| 11.25 | Live Operators Hours | 65.00 | 731.25 |
| 1 | Monthly Call Center Fees | 175.00 | 175.00 |
| 18.75 | Communication with Settlement Class Members/ Claimants | 100.00 | 1,875.00 |
| 1 | Process Undeliverables | 0.25 | 0.25 |
| 8.75 | Process Deficiency Responses | 160.00 | 1,400.00 |
| 23.25 | Auditing | 135.00 | 3,138.75 |
| 11,095 | Claims Processing | 5.45 | 60,467.75 |
| 13.25 | Building Database Calculation Module | 210.00 | 2,782.50 |
| | Expenses: | | |
| 1 | PO Box | 175.00 | 175.00 |
| 5 | Copies | 0.25 | 1.25 |
| 149,932 | Electronic Data Storage | 0.006 | 899.59 |
| | OCF Hosting | 4.35 | 4.35 |

| | **Invoice Total** | **$81,136.19** |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 1/25/2024 | 170882 |

**BILL TO**

Pomerantz LLP
600 Third Avenue 20th Floor
New York, NY 10016

| PROJECT | TERMS |
|---|---|
| CSH - Bond and Tremblay v. Clover Health | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (December 1 - 31, 2023) | | |
| | | | |
| | Fees: | | |
| 63.75 | Project Management | 160.00 | 10,200.00 |
| 42 | Quality Assurance | 210.00 | 8,820.00 |
| 1 | Monthly Website Fee | 250.00 | 250.00 |
| 273.52 | IVR Minutes | 0.32 | 87.53 |
| 5.75 | Live Operators Hours | 65.00 | 373.75 |
| 1 | Monthly Call Center Fees | 175.00 | 175.00 |
| 11.5 | Communication with Settlement Class Members/ Claimants | 100.00 | 1,150.00 |
| 93 | Process Undeliverables | 0.25 | 23.25 |
| 262 | Postcard Acknowledgement | 0.08 | 20.96 |
| 12.75 | Process Deficiency Responses | 160.00 | 2,040.00 |
| 66.5 | Auditing | 135.00 | 8,977.50 |
| 18 | Claims Processing | 5.45 | 98.10 |
| 9 | Claim Filing Interactive Website | 210.00 | 1,890.00 |
| 6.5 | Emai Responses | 65.00 | 422.50 |
| | | | |
| | Expenses: | | |
| 1 | PO Box | 175.00 | 175.00 |
| | Copies | 1,255.00 | 1,255.00 |
| 150,615 | Electronic Data Storage | 0.006 | 903.69 |
| | Postage | 872.53 | 872.53 |

| | Invoice Total | $37,734.81 |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA 98101
Electronic: Account Name: Class Action Administration LLC, Account Number: 1381 2299 2573
Bank Name: Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 3/1/2024 | 171168 |

**BILL TO**

Pomerantz LLP
600 Third Avenue 20th Floor
New York, NY 10016

| PROJECT | TERMS |
|---|---|
| CSH - Bond and Tremblay v. Clover Health | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (January 1 - 31, 2024) | | |
| | Fees: | | |
| 143.25 | Project Management | 160.00 | 22,920.00 |
| 51.5 | Quality Assurance | 210.00 | 10,815.00 |
| 1 | Monthly Website Fee | 250.00 | 250.00 |
| 1,806.23 | IVR Minutes | 0.32 | 577.99 |
| 31 | Live Operators Hours | 65.00 | 2,015.00 |
| 1 | Monthly Call Center Fees | 175.00 | 175.00 |
| 38.25 | Communication with Settlement Class Members/ Claimants | 100.00 | 3,825.00 |
| 19 | Process Undeliverables | 0.25 | 4.75 |
| 53.75 | Process Deficiency Responses | 160.00 | 8,600.00 |
| 13.25 | Fraud Review/Research | 180.00 | 2,385.00 |
| 13.25 | Email Deficiency Notice | 135.00 | 1,788.75 |
| 175.75 | Auditing | 135.00 | 23,726.25 |
| 24 | Claims Processing | 5.45 | 130.80 |
| | Expenses: | | |
| 1 | PO Box | 175.00 | 175.00 |
| | Copies | 813.75 | 813.75 |
| 151,983 | Electronic Data Storage | 0.006 | 911.90 |
| | Postage | 321.22 | 321.22 |
| | Broker Reimbursement | 2,626.39 | 2,626.39 |

| | Invoice Total | $82,061.80 |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA 98101
Electronic: Account Name: Class Action Administration LLC, Account Number: 1381 2299 2573
Bank Name: Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 3/20/2024 | 171231 |

**BILL TO**

Pomerantz LLP
600 Third Avenue 20th Floor
New York, NY 10016

| PROJECT | TERMS |
|---|---|
| CSH - Bond and Tremblay v. Clover Health | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (February 1 - 29, 2024) | | |
| | Fees: | | |
| 93 | Project Management | 160.00 | 14,880.00 |
| 38.5 | Quality Assurance | 210.00 | 8,085.00 |
| 1 | Monthly Website Fee | 250.00 | 250.00 |
| 643.52 | IVR Minutes | 0.32 | 205.93 |
| 7.75 | Live Operators Hours | 65.00 | 503.75 |
| 1 | Monthly Call Center Fees | 175.00 | 175.00 |
| 28.5 | Communication with Settlement Class Members/ Claimants | 100.00 | 2,850.00 |
| 43 | Process Deficiency Responses | 160.00 | 6,880.00 |
| 8 | Fraud Review/Research | 180.00 | 1,440.00 |
| 45.25 | Auditing | 135.00 | 6,108.75 |
| 13 | Claims Processing | 5.45 | 70.85 |
| | Expenses: | | |
| 1 | PO Box | 175.00 | 175.00 |
| | Copies | 394.75 | 394.75 |
| 154,477 | Electronic Data Storage | 0.006 | 926.86 |
| | Postage | 186.21 | 186.21 |

| | **Invoice Total** | **$43,132.10** |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA 98101
Electronic: Account Name: Class Action Administration LLC, Account Number: 1381 2299 2573
Bank Name: Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 4/24/2024 | 171527 |

**BILL TO**

Pomerantz LLP
600 Third Avenue 20th Floor
New York, NY  10016

| PROJECT | TERMS |
|---|---|
| CSH - Bond and Tremblay v. Clover Health | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (March 1 - 31, 2024) | | |
| | | | |
| | Fees: | | |
| 80 | Project Management | 160.00 | 12,800.00 |
| 10.25 | Quality Assurance | 210.00 | 2,152.50 |
| 1 | Monthly Website Fee | 250.00 | 250.00 |
| 1,734.56 | IVR Minutes | 0.32 | 555.06 |
| 18.5 | Live Operators Hours | 65.00 | 1,202.50 |
| 1 | Monthly Call Center Fees | 175.00 | 175.00 |
| 22.25 | Communication with Settlement Class Members/ Claimants | 100.00 | 2,225.00 |
| 35.75 | Process Deficiency Responses | 160.00 | 5,720.00 |
| 65.75 | Auditing | 135.00 | 8,876.25 |
| 45 | Claims Processing | 5.45 | 245.25 |
| | | | |
| | Expenses: | | |
| 1 | PO Box | 175.00 | 175.00 |
| | Copies | 644.50 | 644.50 |
| 157,504 | Electronic Data Storage | 0.006 | 945.02 |
| | Postage | 376.95 | 376.95 |
| | FedEx | 114.96 | 114.96 |

| | **Invoice Total** | $36,457.99 |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 5/21/2024 | 171665 |

**BILL TO**

Pomerantz LLP
600 Third Avenue 20th Floor
New York, NY 10016

| PROJECT | TERMS |
|---|---|
| CSH - Bond and Tremblay v. Clover Health | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (April 1 - 30, 2024) | | |
| | | | |
| | Fees: | | |
| 66 | Project Management | 160.00 | 10,560.00 |
| 9.75 | Quality Assurance | 210.00 | 2,047.50 |
| 1 | Monthly Website Fee | 250.00 | 250.00 |
| 219.01 | IVR Minutes | 0.32 | 70.08 |
| 6 | Live Operators Hours | 65.00 | 390.00 |
| 1 | Monthly Call Center Fees | 175.00 | 175.00 |
| 20.5 | Communication with Settlement Class Members/ Claimants | 100.00 | 2,050.00 |
| 39.25 | Process Deficiency Responses | 160.00 | 6,280.00 |
| 83.5 | Auditing | 135.00 | 11,272.50 |
| 5.75 | Email Deficiency Notice | 135.00 | 776.25 |
| 4.5 | Fraud Review/Research | 180.00 | 810.00 |
| 216 | Claims Processing | 5.45 | 1,177.20 |
| 6 | Acknowledgment Postcard | 0.08 | 0.48 |
| | | | |
| | Expenses: | | |
| 1 | PO Box | 175.00 | 175.00 |
| 159,129 | Electronic Data Storage | 0.006 | 954.77 |
| | Postage | 20.00 | 20.00 |

| | **Invoice Total** | **$37,008.78** |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA 98101
Electronic: Account Name: Class Action Administration LLC, Account Number: 1381 2299 2573
Bank Name: Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 6/5/2024 | 171803 |

**BILL TO**

Pomerantz LLP
600 Third Avenue 20th Floor
New York, NY 10016

| PROJECT | TERMS |
|---|---|
| CSH - Bond and Tremblay v. Clover Health | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (May 1 - 31, 2024) | | |
| | Fees: | | |
| 64.25 | Project Management | 160.00 | 10,280.00 |
| 46.75 | Quality Assurance | 210.00 | 9,817.50 |
| 1 | Monthly Website Fee | 250.00 | 250.00 |
| 165.1 | IVR Minutes | 0.32 | 52.83 |
| 4.5 | Live Operators Hours | 65.00 | 292.50 |
| 1 | Monthly Call Center Fees | 175.00 | 175.00 |
| 17.5 | Communication with Settlement Class Members/ Claimants | 100.00 | 1,750.00 |
| 2.75 | Process Deficiency Responses | 160.00 | 440.00 |
| 17.25 | Auditing | 135.00 | 2,328.75 |
| 1 | Process undeliverables | 0.25 | 0.25 |
| | Expenses: | | |
| 1 | PO Box | 175.00 | 175.00 |
| 159,210 | Electronic Data Storage | 0.006 | 955.26 |
| 25 | Copy Charges | 0.25 | 6.25 |
| | Tax Return | 3,050.00 | 3,050.00 |

| | **Invoice Total** | $29,573.34 |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA 98101
Electronic: Account Name: Class Action Administration LLC, Account Number: 1381 2299 2573
Bank Name: Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 5/21/2024 | 171664 |

**BILL TO**

Pomerantz LLP
600 Third Avenue 20th Floor
New York, NY  10016

| PROJECT | TERMS |
|---|---|
| CSH - Bond and Tremblay v. Clover Health | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Distribution Estimate (Assumes 9 Months) | | |
| | | | |
| | Fees: | | |
| 55 | Project Management | 160.00 | 8,800.00 |
| 10 | Quality Assurance | 210.00 | 2,100.00 |
| 9 | Monthly Website Fee | 250.00 | 2,250.00 |
| 5,000 | IVR Minutes | 0.32 | 1,600.00 |
| 30 | Live Operators Hours | 65.00 | 1,950.00 |
| 9 | Monthly Call Center Fees | 175.00 | 1,575.00 |
| 50 | Communication with Settlement Class Members/ Claimants | 100.00 | 5,000.00 |
| 50 | Email Responses | 65.00 | 3,250.00 |
| 4,240 | Check Printing | 0.21 | 890.40 |
| 1 | OFC | 5,000.00 | 5,000.00 |
| | | | |
| | Expenses: | | |
| 9 | PO Box | 175.00 | 1,575.00 |
| | Copies | 50.00 | 50.00 |
| 1,417,536 | Electronic Data Storage | 0.006 | 8,505.22 |
| 4,240 | Postage | 0.66 | 2,798.40 |
| 2 | Tax Return | 2,500.00 | 5,000.00 |
| | FedEx | 125.00 | 125.00 |

| | **Invoice Total** | $50,469.02 |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024